ILL CENT v U.S. EX. 2

U.S. Postal Service
CERTIFIED MAIL RECEIPT
(Domestic Mail Only; No Insurance Coverage Provided)

Article Sent To:
KANSAS CITY MO 64999

| | |
|---|---|
| Postage | $ $1.52 $2.30 |
| Certified Fee | $1.75 |
| Return Receipt Fee (Endorsement Required) | $0.00 |
| Restricted Delivery Fee (Endorsement Required) | |
| Total Postage & Fees | $ $5.57 |

Postmark Here: GEORGETOWN STA USPS WASH, DC FEB 2003

7099 3220 0006 8268 8967

Name (Please Print Clearly) (To be completed by mailer)
INTERNAL REVENUE SERVICE
Street, Apt. No.; or PO Box No.
City, State, ZIP+ 4
KANSAS CITY, MO 64999
PS Form 3800, July 1999 See Reverse for Instructions

**SENDER: COMPLETE THIS SECTION**

- Complete items 1, 2, and 3. Also complete item 4 if Restricted Delivery is desired.
- Print your name and address on the reverse so that we can return the card to you.
- Attach this card to the back of the mailpiece, or on the front if space permits.

1. Article Addressed to:

INTERNAL REVENUE SERVICE
KANSAS CITY, MO 64999

**COMPLETE THIS SECTION ON DELIVERY**

A. Signature
X
☐ Agent
☐ Addressee

B. Received by (Printed Name) C. Date of Delivery

D. Is delivery address different from item 1? ☐ Yes
If YES, enter delivery address below: ☐ No

MAR 05 '03

3. Service Type
☒ Certified Mail ☐ Express Mail
☐ Registered ☐ Return Receipt for Merchandise
☐ Insured Mail ☐ C.O.D.

4. Restricted Delivery? *(Extra Fee)* ☐ Yes

2. Article Number
*(Transfer from service label)* 7099 3220 0006 8268 8967

PS Form 3811, August 2001 Domestic Return Receipt 102595-02-M-1035

FOLEY & LARDNER
ATTORNEYS AT LAW

FOLEY & LARDNER
WASHINGTON HARBOUR
3000 K STREET, N.W., SUITE 500
WASHINGTON, D.C. 20007-5143
202.672.5300 TEL
202.672.5399 FAX
www.foleylardner.com

WRITER'S DIRECT LINE
202.295.4712
rriley@foleylaw.com

CLIENT/MATTER NUMBER
420656-0095

February 28, 2003

**CERTIFIED MAIL NO. 7099 3220 0006 8268 8967**
**RETURN RECEIPT REQUESTED**

Internal Revenue Service
Kansas City, MO 64999

Re: Illinois Central Railroad Company (EIN 36-2728842)
**CLAIM FOR REFUND – CALENDAR YEAR 1999**

Dear Madam or Sir:

Enclosed is a timely claim for refund (Form 843 and attachments) which is hereby filed by Illinois Central Railroad Company ("IC") (EIN 36-2728842), for taxes paid under the Railroad Retirement Tax Act, for calendar year 1999.

Enclosed with this letter is a power of attorney authorizing the undersigned to represent IC in this matter.

Thank you for your assistance.

Sincerely,

Richard F. Riley, Jr.
Attorney for Illinois Central Railroad Company

Enclosures

002.978065.1

Form **2848** (Rev. January 2002) Department of the Treasury Internal Revenue Service

# Power of Attorney and Declaration of Representative

▶ See the separate instructions.

OMB No. 1545-0150
For IRS Use Only
Received by:
Name
Telephone
Function
Date / /

**Part I** **Power of Attorney** (Type or print.)

1 **Taxpayer information.** Taxpayer(s) must sign and date this form on page 2, line 9.

| Taxpayer name(s) and address | Social security number(s) | Employer identification number |
|---|---|---|
| ILLINOIS CENTRAL RAILROAD COMPANY<br>455 NORTH CITYFRONT PLAZA DRIVE<br>CHICAGO, IL 60611 | | 36 2728842 |
| | Daytime telephone number<br>( 202 ) 295-4712 | Plan number (if applicable) |

hereby appoint(s) the following representative(s) as attorney(s)-in-fact:

2 **Representative(s)** must sign and date this form on page 2, Part II.

| Name and address | |
|---|---|
| Richard F. Riley, Jr.<br>Foley & Lardner<br>3000 K Street, N.W., Suite 500<br>Washington, DC 20007-5143 | CAF No. 5005-20506R<br>Telephone No. (202) 295-4712<br>Fax No. (202) 672-5399<br>Check if new: Address ☒ Telephone No. ☒ |
| Name and address | CAF No.<br>Telephone No.<br>Fax No.<br>Check if new: Address ☐ Telephone No. ☐ |
| Name and address | CAF No.<br>Telephone No.<br>Fax No.<br>Check if new: Address ☐ Telephone No. ☐ |

to represent the taxpayer(s) before the Internal Revenue Service for the following tax matters:

3 **Tax matters**

| Type of Tax (Income, Employment, Excise, etc.) or Civil Penalty (See the instructions for line 3.) | Tax Form Number (1040, 941, 720, etc.) | Year(s) or Period(s) |
|---|---|---|
| Railroad Retirement | CT-1 | 1999, 2000, 2001, 2002, 2003 |
| | | |
| | | |

4 **Specific use not recorded on Centralized Authorization File (CAF).** If the power of attorney is for a specific use not recorded on CAF, check this box. See the instructions for **Line 4. Specific uses not recorded on CAF.** . . . . . . . . . . ▶ ☐

5 **Acts authorized.** The representatives are authorized to receive and inspect confidential tax information and to perform any and all acts that I (we) can perform with respect to the tax matters described on line 3, for example, the authority to sign any agreements, consents, or other documents. The authority does not include the power to receive refund checks (see line 6 below), the power to substitute another representative, the authority to execute a request for a tax return, or a consent to disclose tax information unless specifically added below, or the power to sign certain returns. See the instructions for **Line 5. Acts authorized.**

List any specific additions or deletions to the acts otherwise authorized in this power of attorney: ..............................

**Note:** *In general, an unenrolled preparer of tax returns cannot sign any document for a taxpayer. See Revenue Procedure 81-38, printed as Pub. 470, for more information.*

**Note:** *The tax matters partner of a partnership is not permitted to authorize representatives to perform certain acts. See the separate instructions for more information.*

6 **Receipt of refund checks.** If you want to authorize a representative named on line 2 to receive, **BUT NOT TO ENDORSE OR CASH,** refund checks, initial here ________ and list the name of that representative below.

Name of representative to receive refund check(s) ▶

7 **Notices and communications.** Original notices and other written communications will be sent to you and a copy to the first representative listed on line 2 unless you check one or more of the boxes below.

a If you want the first representative listed on line 2 to receive the original, and yourself a copy, of such notices or communications, check this box . . . . ▶ ☐

b If you also want the second representative listed to receive a copy of such notices and communications, check this box ▶ ☐

c If you do not want any notices or communications sent to your representative(s), check this box . . . ▶ ☐

8 **Retention/revocation of prior power(s) of attorney.** The filing of this power of attorney automatically revokes all earlier power(s) of attorney on file with the Internal Revenue Service for the same tax matters and years or periods covered by this document. If you **do not** want to revoke a prior power of attorney, check here. . . . ▶ ☐

**YOU MUST ATTACH A COPY OF ANY POWER OF ATTORNEY YOU WANT TO REMAIN IN EFFECT.**

9 **Signature of taxpayer(s).** If a tax matter concerns a joint return, **both** husband and wife must sign if joint representation is requested, otherwise, see the instructions. If signed by a corporate officer, partner, guardian, tax matters partner, executor, receiver, administrator, or trustee on behalf of the taxpayer, I certify that I have the authority to execute this form on behalf of the taxpayer.

▶ **IF NOT SIGNED AND DATED, THIS POWER OF ATTORNEY WILL BE RETURNED.**

[signature] — Signature | Feb. 27, 2003 — Date | Sr. VP Public Affairs, Chief Legal Officer & Corp. Se — Title (if applicable)

Sean Finn — Print Name

Signature | Date | Title (if applicable)

Print Name

**Part II** **Declaration of Representative**

**Caution:** *Students with a special order to represent taxpayers in Qualified Low Income Taxpayer Clinics or the Student Tax Clinic Program, see the separate instructions for Part II.*

Under penalties of perjury, I declare that:

- I am not currently under suspension or disbarment from practice before the Internal Revenue Service;
- I am aware of regulations contained in Treasury Department Circular No. 230 (31 CFR, Part 10), as amended, concerning the practice of attorneys, certified public accountants, enrolled agents, enrolled actuaries, and others;
- I am authorized to represent the taxpayer(s) identified in Part I for the tax matter(s) specified there; and
- I am one of the following:

a Attorney—a member in good standing of the bar of the highest court of the jurisdiction shown below.
b Certified Public Accountant—duly qualified to practice as a certified public accountant in the jurisdiction shown below.
c Enrolled Agent—enrolled as an agent under the requirements of Treasury Department Circular No. 230.
d Officer—a bona fide officer of the taxpayer's organization.
e Full-Time Employee—a full-time employee of the taxpayer.
f Family Member—a member of the taxpayer's immediate family (i.e., spouse, parent, child, brother, or sister).
g Enrolled Actuary—enrolled as an actuary by the Joint Board for the Enrollment of Actuaries under 29 U.S.C. 1242 (the authority to practice before the Service is limited by section 10.3(d)(1) of Treasury Department Circular No. 230).
h Unenrolled Return Preparer—an unenrolled return preparer under section 10.7(c)(1)(viii) of Treasury Department Circular No. 230.

▶ **IF THIS DECLARATION OF REPRESENTATIVE IS NOT SIGNED AND DATED, THE POWER OF ATTORNEY WILL BE RETURNED.**

| Designation—Insert above letter (a–h) | Jurisdiction (state) or Enrollment Card No. | Signature | Date |
|---|---|---|---|
| a | D.C. | Richard F [signature] | 2-27-03 |
| | | | |
| | | | |

Form **843**
(Rev. November 2002)
Department of the Treasury
Internal Revenue Service

# Claim for Refund and Request for Abatement

► See separate instructions.

OMB No. 1545-0024

*Use Form 843 only if your claim involves (a) one of the taxes shown on line 3a or (b) a refund or abatement of interest, penalties, or additions to tax on line 4a.*

***Do not** use Form 843 if your claim is for—*
- *An overpayment of income taxes;*
- *A refund for nontaxable use (or sales) of fuel; or*
- *An overpayment of excise taxes reported on Form(s) 11-C, 720, 730, or 2290.*

Type or print

| | |
|---|---|
| Name of claimant: ILLINOIS CENTRAL RAILROAD COMPANY | Your SSN or ITIN |
| Address (number, street, and room or suite no.): 455 NORTH CITYFRONT PLAZA DRIVE | Spouse's SSN or ITIN |
| City or town, state, and ZIP code: CHICAGO, IL 60611 | Employer identification number (EIN): 36 : 2728842 |
| Name and address shown on return if different from above | Daytime telephone number: Richard F. Riley, Jr. (POA) ( 202) 295-4712 |

1 Period. Prepare a separate Form 843 for each tax period
From 01 / 01 / 1999 to 12 / 31 / 1999

2 Amount to be refunded or abated
$ 860,341.88
plus interest

3a Type of tax, penalty, or addition to tax:
☒ Employment ☐ Estate ☐ Gift ☐ Excise (see instructions)
☐ Penalty—IRC section ►

b Type of return filed (see instructions):
☐ 706 ☐ 709 ☐ 940 ☐ 941 ☐ 943 ☐ 945 ☐ 990-PF ☐ 4720 ☒ Other (specify) CT-1

4a Request for abatement or refund of:
☐ Interest as a result of IRS errors or delays.
☐ A penalty or addition to tax as a result of erroneous advice from the IRS.

b Dates of payment ►

5 **Explanation and additional claims.** Explain why you believe this claim should be allowed, and show computation of tax refund or abatement of interest, penalty, or addition to tax. If you need more space, attach additional sheets.

Taxpayer claims refund of employer and employee taxes paid under the Railroad Retirement Tax Act, I.R.C. §§ 3201 et seq., in the amount shown on line 2, or such other or greater amount to which it may be entitled, plus interest thereon as allowed by law.

SEE ATTACHMENT for explanation of grounds of claim, and computation of amount shown on line 2.

**Signature.** If you are filing Form 843 to request a refund or abatement relating to a joint return, both you and your spouse must sign the claim. Claims filed by corporations must be signed by a corporate officer authorized to sign, and the signature must be accompanied by the officer's title.

Under penalties of perjury, I declare that I have examined this claim, including accompanying schedules and statements, and, to the best of my knowledge and belief, it is true, correct, and complete.

Signature (Title, if applicable. Claims by corporations must be signed by an officer.) [signature]

Date: Feb. 27, 2003

Name and Title: Sean Finn, SR. VP Public Affairs, CLO& Corp. Secretary

**For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.** Cat. No. 10180R Form **843** (Rev. 11-2002)

**Illinois Central Railroad Company**
**455 North Cityfront Plaza Drive**
**Chicago, IL 60611**

**EIN: 36-2728842**

**Calendar Year 1999**

**REFUND CLAIM – ATTACHMENT TO FORM 843**

Illinois Central Railroad Company (EIN: 36-2728842) ("IC" or "Taxpayer") hereby claims a refund of the employer component and (on behalf of its employees) the employee component of employment taxes under the Railroad Retirement Tax Act, I.R.C. §§ 3201 *et seq.* ("RRTA"), for the taxable year 1999, in the total amount of $ 860,341.88, or such other or greater amount to which it may be entitled, plus interest thereon as allowed by law.

The grounds upon which refund is claimed are as follows:

**Background and Basic Grounds for Claim:**
**RRTA Tax Imposed Only on "Compensation"**

Taxpayer was in 1999, and continues to be, an operating Class I rail carrier, subject to part A of subtitle IV of Title 49, U.S.C. (the rail provisions of the Interstate Commerce Act). *See* I.R.C. § 3231(g). Therefore, IC and its employees are subject to the employment taxes imposed by the RRTA.

The RRTA imposes "Tier 1" and "Tier 2" taxes, payable by both rail employers and (through withholding) their employees, on "compensation" paid to such employees up to certain annual dollar maximums. *See* I.R.C. §§ 3201(a) and (b) (employee Tier 1 and Tier 2 tax), 3221(a) and (b) (employer Tier 1 and Tier 2 tax), 3231(e)(2) (maximum annual compensation subject to tax). "Compensation," the statutory base for the imposition of RRTA taxes, is defined by statute as "any form of money remuneration paid to an individual for services rendered as an employee to one or more [rail] employers. . . ." I.R.C. § 3231(e)(1) (emphasis added).

As described below, Taxpayer erroneously paid and withheld RRTA taxes with respect to certain payments to employees which did not fit the statutory definition of "compensation." Taxpayer is entitled to refunds of RRTA taxes with respect to all payments to employees which did not constitute "compensation."

**Productivity Fund**

Payments to employees made by Taxpayer from a "Productivity Fund" do not constitute "compensation" under the RRTA. Therefore, refund is claimed for all RRTA taxes paid on Productivity Fund distributions.

During 1999, IC made payments from its Productivity Fund to certain of its unionized employees represented by the United Transportation Union (UTU). The UTU Productivity Fund was created under a collectively bargained "crew consist agreement" between IC and the UTU originally agreed to during the 1980s, which remains in effect, as amended, today.[1]

The original crew consist agreement and its subsequent amendments generally specify the number of employees required for the operation of Taxpayer's trains. Certain trains may be operated with reduced crew members (for example, a two-man crew rather than a three-man crew). The Productivity Fund created under these agreements is tied to the labor savings resulting from the reduced-crew provisions to which the union has agreed. Generally, for each trip that is operated with a reduced crew, IC accrues a specified dollar amount into a Productivity Fund. After the end of the Productivity Fund's fiscal year, IC distributes the Productivity fund to covered employees, generally in proportion to the total number of reduced-crew trips during the year that were operated by each employee.

Distributions from the Productivity Fund were not made for "services rendered," and do not constitute "compensation" subject to RRTA tax. Productivity Fund distributions do not constitute "remuneration . . . for services rendered," and therefore cannot be "compensation" for RRTA purposes. As provided in the original crew consist agreement, the Productivity Fund distributions represent a "sharing in productivity savings." That is, Productivity Fund distributions are not made for "services rendered" – instead, they are in effect made for services not being rendered by employees. IC saves significant labor costs when a train is operated with a reduced crew. The Productivity Fund is a way for protected employees to share in the efficiencies resulting from IC's reduced wage costs. Thus, conceptually, Productivity Fund distributions are for the opposite of "services rendered." *See Newberry v. Commissioner*, 76 T.C. 441 (1981) (money received on account of taxpayer's not carrying on his self-employment activities is not subject to self-employment tax).

Therefore, IC and its employees are entitled to refunds of all RRTA taxes paid on Productivity Fund distributions, which, during 1999 (and other years), were erroneously treated as "compensation" subject to RRTA tax.[2]

---

[1] Copies of the pertinent collective bargaining agreements can be provided upon request.

[2] The legal arguments and authorities in this refund claim are provided for the convenience of the Service. They are not meant to preclude the application of all other arguments and authorities in support of the basic grounds for the claim, which is that Productivity Fund distributions do not constitute "compensation" under the RRTA.

Tentative computation of refund on Productivity Fund.

Attached hereto as Exhibit A is a listing of what IC currently believes to be the Productivity Fund distributions made to each eligible UTU employee during calendar year 1999, together with a listing of the amount of each such employee's total compensation on which the OASDI component of Tier 1 tax, the Tier 2 tax, and the Medicare component of Tier 1 tax, respectively, were computed and paid. The amounts shown in Exhibit A are based on Taxpayer's and counsel's current investigation of payroll and Productivity Fund records, but IC reserves the right to amend these amounts, and the amount of refund claimed, on the basis of further factual investigation. The Tier 1 OASDI, Tier 2, and Tier 1 Medicare columns in Exhibit A are inclusive of the Productivity Fund distributions, because, as noted above, IC erroneously treated Productivity Fund distributions as "compensation." Based on the amounts in Exhibit A, it is possible to apply the annual Tier 1 OASDI and Tier 2 compensation maximums to each employee. On the basis of computations that take account of the 1999 compensation maximums on a per-employee basis, the refunds due to both IC and its employees with respect to the Productivity Fund are as follows:

1. 1999 PRODUCTIVITY FUND DISTRIBUTIONS: $ 5,112,153.76

2. TOTAL EMPLOYER RRTA REFUND ON LINE 1 AMOUNT: $ 469,812.05

3. TOTAL EMPLOYEE RRTA REFUND ON LINE 1 AMOUNT: 362,811.65

4. TOTAL EMPLOYER AND EMPLOYEE REFUND CLAIMED: $ 832,623.70

Therefore, with respect to the Productivity Fund, IC claims a total refund of $ 832,623.70 (or such other or greater amount as further investigation may show to be the correct amount), plus interest thereon as allowed by law.

**Severance and Release Payments**

Certain payments to employees made by Taxpayer in connection with such employees' separation from or cessation of service do not constitute "compensation" under the RRTA. Therefore, refund is claimed for all RRTA taxes paid on severance and release payments.

During calendar year 1999, certain employees separated from IC's service, signed a release agreement, and received payment as consideration for their departure and for the execution of the release agreement. Copies of the applicable severance plans and policies and individual release agreements can be provided upon request.

Attached hereto as Exhibit B is a listing of the individuals who IC's records indicate received severance and release payments during 1999. None of these severance and release

payments were made for "services rendered" and the payments do not constitute "compensation" subject to RRTA tax. First, payments in this context do not constitute "remuneration . . . for services rendered." Instead, they are made in consideration for the employee's cessation of "service." Thus – and regardless of any implications to the contrary in IRS employment tax regulations – such payments do not fit the statutory definition of "compensation" subject to RRTA tax. *See generally Gump v. United States*, 86 F. 3d 1126 (Fed. Cir. 1996) (post-separation payments made by insurance company to former agent, though tied in part to pre-retirement activities, were not for prior "services" and thus were not subject to self-employment tax); *Milligan v. Commissioner*, 38 F.3d 1094 (9th Cir. 1994) (similar to *Gump*); *Newberry v. Commissioner*, 76 T.C. 441 (1981) (business interruption insurance proceeds were not subject to self-employment tax, despite the fact that they substituted for business-related self-employment income, because they were in fact received on account of taxpayer's not carrying on his regular self-employment activities).

Furthermore, the severance and release payments are not necessarily determined "based on factors traditionally used to determine employee compensation, specifically, the value of the services performed by the employee, the length of the employee's employment and the employee's prior wages." *North Dakota State University v. United States*, 84 F. Supp. 2d 1043, 1049 (D. N.D. 1999), *aff'd*, 255 F.3d 599 (8th Cir. 2001).

Even when such factors are used to determine the amount of a payment, although it may be relevant in determining whether a payment constitutes compensation, the method by which such payments are calculated "is not dispositive" in such an analysis. *Associated Electric Cooperative, Inc. v. United States*, 226 F.3d 1322, 1328 (Fed. Cir. 2000). In such cases, the factors are merely used as a convenient "benchmark" to determine the amount an employee would receive only if he or she complies with the provisions of the release agreements. *See Gump, supra*, at 1129.

The release agreements relieve IC of liability with respect to the employee's legal rights that may have arisen during the period of his or her employment. The severance and release payments therefore represent valuable consideration for a departing employee's relinquishment of those rights, paid pursuant to a binding contract, and unconnected with "services rendered" by the employee. The IRS has recognized that payments in consideration for the release of legal rights that may have accrued on account of employment can be excluded from "wages" or "compensation" for employment tax purposes. *See* Rev. Rul. 58-301, 1958-1 C.B. 23; *see also* Rev. Rul. 75-44, 1975-1 C.B. 15 (limiting but not overruling Rev. Rul. 58-301).

Furthermore, such severance and release payments may also qualify for treatment as "supplemental unemployment compensation benefits" not subject to RRTA taxes. *See CSX Corp. v. United States*, 52 Fed. Cl. 208 (2002).

Therefore, IC and its employees are entitled to refunds of all RRTA taxes paid on severance, separation, and release payments, which, during 1999 (and other years), were erroneously treated as "compensation" subject to RRTA tax.[3]

Tentative computation of refund on severance/release payments.

Attached hereto as Exhibit B is the listing of what IC currently believes to be the severance and release payments made to each separating employee during calendar year 1999, together with a listing of the amount of each such employee's total compensation on which the OASDI component of Tier 1 tax, the Tier 2 tax, and the Medicare component of Tier 1 tax, respectively, were computed and paid. The amounts shown in Exhibit B are based on Taxpayer's and counsel's current investigation of payroll and severance/release records, but IC reserves the right to amend these amounts, and the amount of refund claimed, on the basis of further factual investigation. The Tier 1 OASDI, Tier 2, and Tier 1 Medicare columns in Exhibit B are inclusive of the severance and release payments, because, as noted above, IC erroneously treated severance payments as "compensation." Based on the amounts in Exhibit B, it is possible to apply the annual Tier 1 OASDI and Tier 2 compensation maximums to each employee. On the basis of computations that take account of the 1999 compensation maximums on a per-employee basis, the refunds due to both IC and its employees with respect to severance and release payments are as follows:

1. 1999 SEVERANCE/RELEASE PAYMENTS: $ 459,649.00

2. TOTAL EMPLOYER RRTA REFUND ON LINE 1 AMOUNT: $ 15,385.77

3. TOTAL EMPLOYEE RRTA REFUND ON LINE 1 AMOUNT: 12,332.41

4. TOTAL EMPLOYER AND EMPLOYEE REFUND CLAIMED: $ 27,718.18

Therefore, with respect to severance and release payments, IC claims a total refund of $ 27,718.18 (or such other or greater amount as further investigation may show to be the correct amount), plus interest thereon as allowed by law.

[3] The legal arguments and authorities in this refund claim are provided for the convenience of the Service. They are not meant to preclude the application of all other arguments and authorities in support of the basic grounds for the claim, which is that severance, separation, and release payments do not constitute "compensation" under the RRTA.

**Total Refund Currently Claimed**

Total employer and employee refunds claimed on Productivity Fund distributions of $ 832,623.70, plus total employer and employee refunds claimed on severance and release payments of $ 27,718.18, result in a total refund claim amount of $ 860,341.88, as shown on Line 2 of Form 843. Taxpayer claims this amount, or such other or greater amount to which it may be entitled, plus interest thereon as allowed by law.

**Statement with Respect to Employee Portion of Claim**

As permitted by Rev. Rul. 59-212, 1959-1 C.B. 692, Taxpayer will provide the statement referred to in Treas. Reg. § 31.6402(a)-2(a)(2), relating to the employee portion of RRTA tax, in a timely manner. Rev. Rul. 59-212 confirms that this claim is timely and should be considered on its merits. *See also* G.C.M. 38786 (Aug. 13, 1981) (relying on and explaining Rev. Rul. 59-212, and confirming that later submission of statement with respect to employee portion of tax does not affect validity or timeliness of claim); *Chicago Milwaukee Corp. v. United States*, 40 F.3d 373 (Fed. Cir. 1994) (employee consents in railroad retirement tax case need not be solicited until after court's decision on the merits).

ILLINOIS CENTRAL EXHIBIT A

1999 REFUND CLAIM

## ILLINOIS CENTRAL RAILROAD COMPANY

## CALENDAR YEAR 1999

## PRODUCTIVITY FUND DISTRIBUTIONS, AND TOTAL PREVIOUSLY REPORTED COMPENSATION AMOUNTS

| SSN | Employee Name | Productivity Fund Distribution | Tier 1 OASDI Compensation | Tier 2 Compensation | Tier 1 Medicare Compensation |
|---|---|---|---|---|---|
| 172341975 | Dettling,J J | $10,784.91 | $72,600.00 | $53,700.00 | $76,434.33 |
| 231527083 | Trump,Ralph N | $3,849.85 | $3,849.85 | $3,849.85 | $3,849.85 |
| 245509838 | McDaniel,F E | $8,773.75 | $52,437.53 | $52,437.53 | $52,437.53 |
| 255624392 | Brown,Roosevelt | $10,567.03 | $71,054.24 | $53,700.00 | $71,054.24 |
| 303604796 | McKinney,Mark R | $10,368.06 | $72,600.00 | $53,700.00 | $77,007.30 |
| 305589441 | Quinn,James T | $10,259.68 | $71,903.52 | $53,700.00 | $71,903.52 |
| 306528516 | Rogers,John M | $9,271.74 | $56,340.62 | $53,700.00 | $56,340.62 |
| 309447201 | Herrmann,Allen J | $10,128.09 | $72,600.00 | $53,700.00 | $100,361.38 |
| 315505695 | Briggs,Leonard A | $9,271.74 | $57,402.03 | $53,700.00 | $57,402.03 |
| 318281530 | Manestar Sr,T | $11,639.03 | $72,600.00 | $53,700.00 | $74,286.17 |
| 318341207 | Tice,James D | $11,499.22 | $72,600.00 | $53,700.00 | $81,372.77 |
| 318341568 | McCulley,Walter D | $11,573.65 | $72,600.00 | $53,700.00 | $79,402.49 |
| 318481980 | Marassa Jr,Joseph R | $10,639.66 | $72,600.00 | $53,700.00 | $74,264.49 |
| 319500745 | Bryant,Gary D | $9,115.12 | $54,886.98 | $53,700.00 | $54,886.98 |
| 319505785 | Thorp,Kim W | $9,769.89 | $72,600.00 | $53,700.00 | $79,831.71 |
| 320309053 | Gunn,R D | $11,158.56 | $72,600.00 | $53,700.00 | $77,040.88 |
| 320367783 | Taksas,Frederick J | $11,089.86 | $72,600.00 | $53,700.00 | $88,180.80 |
| 320420869 | Broyles,B C | $5,982.78 | $5,982.78 | $5,982.78 | $5,982.78 |
| 320464723 | Robuck,Andrew W | $11,365.91 | $66,511.75 | $53,700.00 | $66,511.75 |
| 321306609 | Johnson,Lawrence J | $9,812.99 | $72,600.00 | $53,700.00 | $78,098.98 |
| 321328277 | Rooney,H W | $9,421.48 | $72,600.00 | $53,700.00 | $76,951.06 |
| 321343013 | McMullen,Kenneth J | $11,201.51 | $72,600.00 | $53,700.00 | $78,060.89 |
| 321428586 | Gaither,Robert E | $9,627.57 | $36,880.91 | $36,880.91 | $36,880.91 |
| 322320567 | Bose,R L | $7,139.21 | $7,139.21 | $7,139.21 | $7,139.21 |
| 322421134 | Arnold,D W | $9,087.65 | $70,856.85 | $53,700.00 | $70,856.85 |
| 322423503 | Swain,Larry D | $8,901.02 | $72,600.00 | $53,700.00 | $73,280.67 |
| 322460752 | Stapp,Glenn E | $11,949.00 | $72,600.00 | $53,700.00 | $89,847.99 |
| 322485110 | Braden,David B | $10,276.80 | $66,080.81 | $53,700.00 | $66,080.81 |
| 323321784 | Gulley,William L | $9,009.29 | $70,858.22 | $53,700.00 | $70,858.22 |
| 323404267 | Pisut,John D | $6,100.55 | $70,402.16 | $53,700.00 | $70,402.16 |
| 324288518 | Weeks,Charles G | $5,669.78 | $11,378.27 | $11,378.27 | $11,378.27 |
| 324382754 | Brown,J J | $10,255.92 | $72,600.00 | $53,700.00 | $88,791.57 |
| 324400567 | McClughon,Michael C | $10,193.80 | $72,600.00 | $53,700.00 | $77,864.57 |
| 324428592 | Sopp,S R | $9,450.92 | $70,883.48 | $53,700.00 | $70,883.48 |
| 324440222 | Beasley,W H | $9,844.31 | $72,600.00 | $53,700.00 | $73,516.72 |
| 325304667 | Merrell,Wallace E | $8,449.89 | $62,247.39 | $53,700.00 | $62,247.39 |
| 325304883 | Mayoral Jr,J G | $7,919.93 | $72,600.00 | $53,700.00 | $83,481.55 |
| 325366529 | Rahman,Eugene A | $11,730.47 | $72,600.00 | $53,700.00 | $79,869.78 |
| 325509790 | Hughes,F W | $10,493.35 | $72,600.00 | $53,700.00 | $75,927.45 |

## ILLINOIS CENTRAL RAILROAD COMPANY

## CALENDAR YEAR 1999

## PRODUCTIVITY FUND DISTRIBUTIONS, AND TOTAL PREVIOUSLY REPORTED COMPENSATION AMOUNTS

| | | | | | |
|---|---|---|---|---|---|
| 326380239 | Huffman,L J | $8,714.87 | $60,254.14 | $53,700.00 | $60,254.14 |
| 326380397 | Maynor,Daniel D | $10,128.09 | $72,600.00 | $53,700.00 | $91,969.75 |
| 326381717 | Grammer,W L | $9,185.94 | $72,600.00 | $53,700.00 | $92,032.48 |
| 326381718 | Grammer,Donald E | $9,333.15 | $72,600.00 | $53,700.00 | $79,041.74 |
| 326422001 | Harrison,David M | $11,089.86 | $72,600.00 | $53,700.00 | $75,601.59 |
| 326549702 | Roberts,M S | $8,833.93 | $53,980.70 | $53,700.00 | $53,980.70 |
| 327326970 | Stein,Sylvester G | $10,010.32 | $72,600.00 | $53,700.00 | $89,782.37 |
| 327380632 | Palmore,John A | $10,252.22 | $69,289.19 | $53,700.00 | $69,289.19 |
| 327507961 | Browning,T O | $8,632.67 | $72,600.00 | $53,700.00 | $95,999.29 |
| 327547674 | Dawdy,Mark A | $10,249.12 | $71,071.31 | $53,700.00 | $71,071.31 |
| 328282742 | Miller,R E | $7,233.05 | $7,233.05 | $7,233.05 | $7,233.05 |
| 328284392 | Fisher,D W | $5,109.80 | $9,224.60 | $9,224.60 | $9,224.60 |
| 328361981 | Nierhoff Jr,John H | $9,771.99 | $72,600.00 | $53,700.00 | $73,204.62 |
| 328407326 | Schwinn,John D | $8,508.77 | $61,545.60 | $53,700.00 | $61,545.60 |
| 329301810 | Wilson,Tom K | $10,079.27 | $72,600.00 | $53,700.00 | $72,793.07 |
| 329325755 | Bruner,Fred L | $8,250.97 | $69,681.66 | $53,700.00 | $69,681.66 |
| 329345608 | Stephenson,W A | $7,793.03 | $59,141.45 | $53,700.00 | $59,141.45 |
| 329369352 | Brueggemann,Edward A | $9,715.90 | $72,600.00 | $53,700.00 | $86,587.64 |
| 329389741 | Moutray,Steven L | $10,493.35 | $72,600.00 | $53,700.00 | $74,204.58 |
| 329426817 | Mobley,Joseph J | $10,593.79 | $60,648.88 | $53,700.00 | $60,648.88 |
| 329465388 | Cobb,Van A | $10,440.76 | $72,600.00 | $53,700.00 | $96,491.25 |
| 330283525 | Kirby,S R | $4,040.72 | $4,040.72 | $4,040.72 | $4,040.72 |
| 330321826 | Fogle,W L | $816.64 | $816.64 | $816.64 | $816.64 |
| 330625492 | Smith,John W | $11,411.27 | $72,600.00 | $53,700.00 | $73,892.83 |
| 331328504 | Teter,Michael J | $9,831.14 | $72,600.00 | $53,700.00 | $73,164.05 |
| 331527981 | Robinson,K L | $5,704.84 | $65,572.07 | $53,700.00 | $65,572.07 |
| 331528386 | Tucker,Patrick A | $10,524.68 | $71,685.20 | $53,700.00 | $71,685.20 |
| 332323263 | Sharp,Jerry R | $10,157.53 | $72,600.00 | $53,700.00 | $100,775.48 |
| 332346772 | Smith,Ronald J | $11,438.54 | $72,600.00 | $53,700.00 | $73,282.82 |
| 332509236 | Niemann,J J | $9,905.03 | $72,600.00 | $53,700.00 | $72,887.61 |
| 333348302 | Brookman,John E | $10,334.18 | $72,600.00 | $53,700.00 | $84,166.04 |
| 333348420 | Geibe,C W | $3,415.29 | $4,695.29 | $4,695.29 | $4,695.29 |
| 333428561 | McManus,R T | $5,956.35 | $67,578.74 | $53,700.00 | $67,578.74 |
| 334263766 | Emmert,L | $3,410.45 | $3,410.45 | $3,410.45 | $3,410.45 |
| 334360137 | Peterson,T R | $9,287.43 | $72,600.00 | $53,700.00 | $78,343.77 |
| 334469631 | Croft,Dennis J | $8,939.97 | $70,281.20 | $53,700.00 | $70,281.20 |
| 335366020 | Gordon,F F | $10,280.80 | $72,600.00 | $53,700.00 | $89,347.17 |
| 335487965 | Bovino,Daniel A | $11,275.93 | $72,600.00 | $53,700.00 | $78,659.74 |
| 336301243 | Coffman,Arthur F | $7,209.72 | $57,471.82 | $53,700.00 | $57,471.82 |
| 336302114 | Perry,O B | $7,629.70 | $65,245.30 | $53,700.00 | $65,245.30 |
| 336382204 | Stewart,W F | $11,387.58 | $71,878.65 | $53,700.00 | $71,878.65 |
| 336421068 | Egelston,Lyle T | $1,376.93 | $1,376.93 | $1,376.93 | $1,376.93 |
| 336482346 | Simnick,Stephen D | $11,015.43 | $70,994.42 | $53,700.00 | $70,994.42 |

## ILLINOIS CENTRAL RAILROAD COMPANY

## CALENDAR YEAR 1999

## PRODUCTIVITY FUND DISTRIBUTIONS, AND TOTAL PREVIOUSLY REPORTED COMPENSATION AMOUNTS

| | | | | | |
|---|---|---|---|---|---|
| 337302336 | Barnfield,J D | $10,481.40 | $72,600.00 | $53,700.00 | $81,385.85 |
| 337347705 | Szitasy,J P | $11,089.86 | $72,600.00 | $53,700.00 | $75,412.42 |
| 337405099 | Bassett,John D | $9,678.94 | $72,600.00 | $53,700.00 | $81,266.82 |
| 337407250 | Trinkle,R L | $10,222.07 | $72,600.00 | $53,700.00 | $75,957.26 |
| 337529932 | Wazny,C A | $9,036.77 | $69,690.25 | $53,700.00 | $69,690.25 |
| 338309087 | Harris,James E | $11,650.76 | $72,600.00 | $53,700.00 | $76,117.00 |
| 338329409 | Jolliff,B E | $1,501.55 | $6,993.02 | $6,993.02 | $6,993.02 |
| 338445296 | Buchholz,Irvin H | $8,438.70 | $62,559.38 | $53,700.00 | $62,559.38 |
| 338463370 | Burris,J J | $9,176.12 | $68,524.35 | $53,700.00 | $68,524.35 |
| 338463656 | Lee Jr,Richard L | $7,629.70 | $66,791.66 | $53,700.00 | $66,791.66 |
| 338521768 | Beam,John Craig | $10,303.53 | $72,600.00 | $53,700.00 | $75,189.47 |
| 339400103 | Barnes,James M | $4,337.85 | $4,337.85 | $4,337.85 | $4,337.85 |
| 339401906 | Birkmeyer,Robert J | $10,613.80 | $71,781.88 | $53,700.00 | $71,781.88 |
| 339483855 | Trieglaff,D K | $7,569.94 | $72,600.00 | $53,700.00 | $76,813.42 |
| 340322604 | Flaherty,D E | $9,804.24 | $71,905.46 | $53,700.00 | $71,905.46 |
| 340368516 | Russell,Philip J | $9,863.11 | $72,600.00 | $53,700.00 | $77,646.50 |
| 340449686 | Drake,K E | $8,801.89 | $65,254.16 | $53,700.00 | $65,254.16 |
| 341422628 | Piat,Edgar A | $9,584.97 | $72,467.44 | $53,700.00 | $72,467.44 |
| 341448978 | Bublitz,Tracy P | $10,040.12 | $51,884.36 | $51,884.36 | $51,884.36 |
| 341462288 | Randell Jr,John C | $8,636.56 | $71,094.58 | $53,700.00 | $71,094.58 |
| 342305458 | Mintun,J L | $816.64 | $816.64 | $816.64 | $816.64 |
| 342421533 | Ensinger,Jerry L | $9,493.53 | $72,600.00 | $53,700.00 | $80,816.85 |
| 342440506 | Kelly Jr,C E | $8,236.51 | $62,501.90 | $53,700.00 | $62,501.90 |
| 343264670 | Henderson,D R | $7,024.49 | $62,050.27 | $53,700.00 | $62,050.27 |
| 343343025 | McMannis,Lyle L | $10,157.53 | $72,600.00 | $53,700.00 | $79,273.13 |
| 343467315 | Kelly,Orin K | $7,919.60 | $64,292.65 | $53,700.00 | $64,292.65 |
| 343542740 | Booth Jr,Willard A | $11,220.30 | $72,031.76 | $53,700.00 | $72,031.76 |
| 343546049 | Carreon,R M | $10,909.96 | $66,782.02 | $53,700.00 | $66,782.02 |
| 344300513 | Batson,C D | $9,481.03 | $67,931.73 | $53,700.00 | $67,931.73 |
| 344307182 | Nesbit,William H | $10,494.43 | $19,611.73 | $19,611.73 | $19,611.73 |
| 344325799 | Strowmatt,L L | $9,397.03 | $70,588.69 | $53,700.00 | $70,588.69 |
| 344341637 | Marks,Karol W | $9,333.15 | $72,600.00 | $53,700.00 | $78,197.30 |
| 344469281 | Henning,D E | $9,428.36 | $65,091.08 | $53,700.00 | $65,091.08 |
| 344486096 | Peters,Earnest L | $11,119.82 | $72,600.00 | $53,700.00 | $83,530.41 |
| 345367704 | Cox,Harold L | $8,126.03 | $72,600.00 | $53,700.00 | $84,860.43 |
| 345368258 | Bird,Gary R | $7,890.49 | $72,600.00 | $53,700.00 | $77,067.38 |
| 345381361 | Stiff,Paul D | $5,503.76 | $72,600.00 | $53,700.00 | $74,972.85 |
| 345425834 | Nicholson,Earl T | $7,327.32 | $72,600.00 | $53,700.00 | $74,807.05 |
| 346366579 | Nixon,J H | $8,971.82 | $72,415.66 | $53,700.00 | $72,415.66 |
| 346380090 | Gream,Horace J | $9,898.21 | $72,600.00 | $53,700.00 | $93,466.50 |
| 346380616 | Clark,Glenn D | $8,184.91 | $72,600.00 | $53,700.00 | $82,175.51 |
| 346480940 | Piper,David H | $10,978.22 | $72,600.00 | $53,700.00 | $73,781.83 |
| 346504571 | Dunbar,Douglas K | $9,015.60 | $71,523.16 | $53,700.00 | $71,523.16 |

## ILLINOIS CENTRAL RAILROAD COMPANY

## CALENDAR YEAR 1999

## PRODUCTIVITY FUND DISTRIBUTIONS, AND TOTAL PREVIOUSLY REPORTED COMPENSATION AMOUNTS

| | | | | | |
|---|---|---|---|---|---|
| 346509828 | Tokarchick,Michael | $9,365.71 | $72,600.00 | $53,700.00 | $75,277.43 |
| 347320743 | Hulbert,Jerry M | $8,744.31 | $72,600.00 | $53,700.00 | $78,751.37 |
| 347320957 | Smid,Richard J | $10,334.18 | $72,600.00 | $53,700.00 | $105,420.09 |
| 347321041 | Patterson,D R | $9,438.41 | $72,600.00 | $53,700.00 | $90,007.49 |
| 347488574 | Dunbar,Gordon B | $10,639.99 | $72,600.00 | $53,700.00 | $90,311.39 |
| 348340227 | Schlecht,V J | $10,304.74 | $72,600.00 | $53,700.00 | $111,170.89 |
| 348445480 | McLaughlin,T E | $1,773.26 | $56,873.28 | $53,700.00 | $56,873.28 |
| 349327810 | Hamilton,Gary D | $9,833.67 | $72,600.00 | $53,700.00 | $106,652.85 |
| 349464882 | Garrison,James S | $10,021.72 | $43,992.74 | $43,992.74 | $43,992.74 |
| 350343901 | Birch,John W | $10,218.31 | $72,600.00 | $53,700.00 | $80,384.40 |
| 350366212 | Goddard,Dennis R | $9,362.59 | $72,600.00 | $53,700.00 | $86,392.39 |
| 350387234 | Dixon,M H | $8,707.92 | $65,065.89 | $53,700.00 | $65,065.89 |
| 350409096 | Helmick,Craig E | $8,744.31 | $72,600.00 | $53,700.00 | $75,427.81 |
| 350423311 | Holman,L R | $7,536.37 | $58,406.37 | $53,700.00 | $58,406.37 |
| 350621621 | Myers,Timothy C | $3,340.78 | $3,340.78 | $3,340.78 | $3,340.78 |
| 351304465 | Schenkel,Donald E | $8,428.85 | $72,600.00 | $53,700.00 | $74,425.13 |
| 351348079 | Cook,Hansel A | $11,313.15 | $72,600.00 | $53,700.00 | $74,974.40 |
| 351460901 | Taylor,Robert E | $10,717.41 | $72,600.00 | $53,700.00 | $94,675.62 |
| 352260176 | Bundy,P L | $1,353.28 | $1,353.28 | $1,353.28 | $1,353.28 |
| 352282379 | Baker,T D | $8,175.42 | $8,575.42 | $8,575.42 | $8,575.42 |
| 352401176 | Grampp,T R | $9,415.60 | $72,600.00 | $53,700.00 | $80,396.11 |
| 352401623 | Guiley,William | $11,015.43 | $61,625.23 | $53,700.00 | $61,625.23 |
| 353323512 | Hart,Leonard C | $10,628.61 | $72,600.00 | $53,700.00 | $103,223.33 |
| 353389676 | Odom,D L | $9,037.92 | $70,571.21 | $53,700.00 | $70,571.21 |
| 353507905 | Veech,C M | $10,266.10 | $65,035.44 | $53,700.00 | $65,035.44 |
| 353523928 | Baker,Roger K | $9,083.80 | $60,240.71 | $53,700.00 | $60,240.71 |
| 354344058 | Burton,Richard R | $7,460.19 | $49,651.77 | $49,651.77 | $49,651.77 |
| 354380467 | Wilson,Johnny L | $8,860.33 | $16,859.15 | $16,859.15 | $16,859.15 |
| 355304490 | Melhorn,J E | $6,976.40 | $61,946.00 | $53,700.00 | $61,946.00 |
| 355341053 | Williams,Thomas | $11,267.53 | $72,600.00 | $53,700.00 | $76,221.03 |
| 355343253 | McMaken,G A | $11,722.51 | $72,600.00 | $53,700.00 | $86,387.65 |
| 355344011 | Rodzen,Walter J | $11,424.79 | $72,600.00 | $53,700.00 | $88,154.88 |
| 355348079 | Orr,J A | $9,627.57 | $72,600.00 | $53,700.00 | $86,928.73 |
| 355366662 | Gavin,R S | $6,103.15 | $41,888.78 | $41,565.70 | $41,888.78 |
| 355426786 | Smudrick,Kennith R | $10,292.90 | $72,600.00 | $53,700.00 | $87,693.92 |
| 355469254 | Hollenkamp,Marvin J | $8,803.19 | $72,600.00 | $53,700.00 | $83,418.52 |
| 355489828 | Dare,R W | $8,756.26 | $59,569.09 | $53,700.00 | $59,569.09 |
| 356283936 | Krimmel,Kenneth C | $10,643.29 | $10,643.29 | $10,643.29 | $10,643.29 |
| 356400260 | Hall,Darrell C | $5,283.97 | $72,600.00 | $53,700.00 | $73,162.87 |
| 356440883 | Mayer,James D | $10,189.30 | $72,600.00 | $53,700.00 | $75,522.63 |
| 356486828 | Seyl,S J | $9,936.22 | $66,368.11 | $53,700.00 | $66,368.11 |
| 357364941 | Turini,J | $8,431.73 | $65,525.50 | $53,700.00 | $65,525.50 |
| 358366357 | Coykendall,W A | $10,211.44 | $72,600.00 | $53,700.00 | $80,661.72 |

## ILLINOIS CENTRAL RAILROAD COMPANY

## CALENDAR YEAR 1999

## PRODUCTIVITY FUND DISTRIBUTIONS, AND TOTAL PREVIOUSLY REPORTED COMPENSATION AMOUNTS

| | | | | | |
|---|---|---|---|---|---|
| 358387094 | Harvell,Eddie D | $11,573.65 | $72,600.00 | $53,700.00 | $79,278.84 |
| 358400846 | Wolters,D D | $10,494.23 | $72,600.00 | $53,700.00 | $75,722.91 |
| 358426849 | Isom,Danny R | $8,096.58 | $72,600.00 | $53,700.00 | $76,311.27 |
| 358463809 | Scoles,Dennis R | $7,710.31 | $72,600.00 | $53,700.00 | $86,276.71 |
| 358485676 | Downs,Joseph W | $9,529.20 | $72,600.00 | $53,700.00 | $73,018.39 |
| 358529782 | Peck,C R | $10,233.93 | $72,600.00 | $53,700.00 | $76,145.54 |
| 359304236 | Hamilton,Donald R | $9,156.50 | $72,600.00 | $53,700.00 | $98,889.97 |
| 359340097 | Wujek,Joseph S | $11,536.43 | $72,600.00 | $53,700.00 | $89,579.95 |
| 359487570 | Braschler,M A | $6,499.99 | $72,600.00 | $53,700.00 | $80,190.48 |
| 360268422 | Heeney,Terrence H | $8,751.39 | $58,917.55 | $53,700.00 | $58,917.55 |
| 360302918 | Hargis,Donald G | $10,393.07 | $72,600.00 | $53,700.00 | $104,164.79 |
| 360342586 | Smith,Marshall O | $11,136.66 | $72,600.00 | $53,700.00 | $92,444.61 |
| 360385487 | Crawford,J E | $7,406.58 | $71,837.89 | $53,700.00 | $71,837.89 |
| 361282303 | Shelley,T W | $7,443.05 | $63,201.71 | $53,700.00 | $63,201.71 |
| 361302091 | Blandford,J W | $8,744.31 | $46,930.10 | $46,930.10 | $46,930.10 |
| 361302471 | Brasel,James A | $10,775.82 | $72,600.00 | $53,700.00 | $77,255.50 |
| 361340164 | Clark,D C | $10,093.02 | $72,600.00 | $53,700.00 | $81,445.99 |
| 361341051 | Robinson,Jim E | $9,960.86 | $72,600.00 | $53,700.00 | $75,295.38 |
| 361440637 | Harper,R W | $1,997.78 | $56,529.16 | $53,700.00 | $56,529.16 |
| 361448357 | Caldwell,Ronald G | $7,625.51 | $72,600.00 | $53,700.00 | $81,234.37 |
| 361580661 | Garlock,R L | $9,898.21 | $65,420.16 | $53,700.00 | $65,420.16 |
| 367380893 | Wessman,P H | $11,945.79 | $72,600.00 | $53,700.00 | $86,218.65 |
| 400385413 | Brantley Jr,B | $3,268.08 | $3,268.08 | $3,268.08 | $3,268.08 |
| 400825887 | McGuffin,R L | $10,797.74 | $72,600.00 | $53,700.00 | $79,971.11 |
| 400826376 | Davidson,Charles E | $10,023.50 | $72,600.00 | $53,700.00 | $72,734.77 |
| 401687278 | Hales,John W | $8,572.06 | $63,517.28 | $53,700.00 | $63,517.28 |
| 401726724 | Melton,M W | $8,685.43 | $66,563.22 | $53,700.00 | $66,563.22 |
| 401805720 | Lampley,S A | $7,419.41 | $60,209.48 | $53,700.00 | $60,209.48 |
| 402545426 | Cruce,J D | $9,460.33 | $72,600.00 | $53,700.00 | $77,402.35 |
| 402640416 | Spalding,W E | $9,370.70 | $72,600.00 | $53,700.00 | $91,867.06 |
| 403468595 | Hopkins,J M | $6,623.25 | $6,663.25 | $6,663.25 | $6,663.25 |
| 404666928 | Rogers,L L | $7,448.86 | $72,600.00 | $53,700.00 | $88,911.08 |
| 404707163 | Norsworthy,Dwain D | $8,832.64 | $64,792.74 | $53,700.00 | $64,792.74 |
| 404728225 | Rozzell,E B | $9,983.89 | $72,600.00 | $53,700.00 | $83,879.22 |
| 404805916 | Harper,G L | $5,888.42 | $15,885.02 | $15,885.02 | $15,885.02 |
| 405549213 | Mulcahy,Kenneth E | $9,608.20 | $72,600.00 | $53,700.00 | $85,815.42 |
| 405669974 | Hines,G L | $1,001.03 | $10,460.93 | $10,460.93 | $10,460.93 |
| 405786943 | Beyer,W P | $8,626.54 | $23,373.21 | $23,373.21 | $23,373.21 |
| 405786946 | Phelps,Kenneth W | $8,382.26 | $70,254.74 | $53,700.00 | $70,254.74 |
| 406603471 | Slaton,L L | $9,598.13 | $72,600.00 | $53,700.00 | $89,821.57 |
| 406821437 | Spees,John I | $10,415.08 | $72,600.00 | $53,700.00 | $78,761.54 |
| 407480354 | Hunter,F L | $9,127.06 | $72,600.00 | $53,700.00 | $76,089.49 |
| 407520798 | Conner,R L | $9,242.87 | $72,600.00 | $53,700.00 | $82,262.67 |

# ILLINOIS CENTRAL RAILROAD COMPANY

## CALENDAR YEAR 1999

## PRODUCTIVITY FUND DISTRIBUTIONS, AND TOTAL PREVIOUSLY REPORTED COMPENSATION AMOUNTS

| | | | | | |
|---|---|---|---|---|---|
| 407767200 | Barnes,G R | $9,898.21 | $72,600.00 | $53,700.00 | $77,661.27 |
| 408669350 | Miller,Bobby J | $9,409.21 | $59,724.38 | $53,700.00 | $59,724.38 |
| 408706577 | Markham,T M | $10,467.72 | $71,054.79 | $53,700.00 | $71,054.79 |
| 408706905 | Leathers,Bedford D | $11,704.39 | $72,600.00 | $53,700.00 | $81,996.71 |
| 408808457 | Eldred,James F | $10,672.15 | $72,600.00 | $53,700.00 | $76,704.41 |
| 408849793 | Morrison,C E | $12,103.78 | $71,193.26 | $53,700.00 | $71,193.26 |
| 408901769 | Gross,Richard S | $10,867.37 | $72,135.93 | $53,700.00 | $72,135.93 |
| 408945600 | Peregoy III,Samuel J | $8,846.53 | $57,464.87 | $53,700.00 | $57,464.87 |
| 409504746 | Neal,James H | $2,125.67 | $2,125.67 | $2,125.67 | $2,125.67 |
| 409506323 | Ragsdale,Robert G | $9,159.13 | $67,077.08 | $53,700.00 | $67,077.08 |
| 409602260 | Washington,Richard L | $11,030.05 | $69,758.02 | $53,700.00 | $69,758.02 |
| 409604985 | Melton,Sidney W | $10,034.41 | $72,600.00 | $53,700.00 | $78,659.88 |
| 409608699 | Cox,R E | $7,939.04 | $13,273.69 | $13,273.69 | $13,273.69 |
| 409643467 | Neal,Leo P | $9,659.29 | $69,286.32 | $53,700.00 | $69,286.32 |
| 409685074 | Downs Jr,James R | $9,190.39 | $72,600.00 | $53,700.00 | $74,660.06 |
| 409687214 | Robeson,Robert R | $10,704.63 | $72,519.58 | $53,700.00 | $72,519.58 |
| 409720459 | Stewart,W M | $9,315.43 | $72,600.00 | $53,700.00 | $83,724.00 |
| 409724907 | Wyrick,Michael D | $9,077.83 | $67,276.25 | $53,700.00 | $67,276.25 |
| 409728109 | Tandy,Thomas S | $9,514.48 | $68,112.74 | $53,700.00 | $68,112.74 |
| 409743601 | McAlexander,R R | $9,221.09 | $72,600.00 | $53,700.00 | $76,843.25 |
| 409764348 | Smith,D M | $10,216.63 | $72,600.00 | $53,700.00 | $77,163.79 |
| 409769457 | Lee,Jerry W | $12,226.26 | $72,600.00 | $53,700.00 | $84,950.96 |
| 409808947 | Harris,James L | $9,940.63 | $72,600.00 | $53,700.00 | $78,269.85 |
| 409863913 | Medling,Dan J | $11,908.55 | $72,600.00 | $53,700.00 | $76,352.98 |
| 410480746 | Pollan,Aubrey L | $6,605.02 | $6,605.02 | $6,605.02 | $6,605.02 |
| 410505516 | Lessel,Bobby L | $7,658.66 | $7,658.66 | $7,658.66 | $7,658.66 |
| 410682049 | Jamieson,Kenneth D | $10,151.55 | $72,600.00 | $53,700.00 | $73,727.88 |
| 410682885 | Jones,Willie E | $9,940.63 | $63,939.22 | $53,700.00 | $63,939.22 |
| 410825364 | Wiggins,B J | $9,988.87 | $61,132.91 | $53,700.00 | $61,132.91 |
| 410880038 | Barnes,J D | $10,289.56 | $61,283.39 | $53,700.00 | $61,283.39 |
| 410909361 | Ellis,Michael G | $9,943.98 | $64,759.27 | $53,700.00 | $64,759.27 |
| 410909963 | Haley,Jerry A | $11,875.57 | $72,600.00 | $53,700.00 | $92,103.65 |
| 410943509 | Rafnson,Garland R | $11,305.55 | $72,600.00 | $53,700.00 | $79,176.49 |
| 410945813 | Gross,Claude O | $9,761.11 | $66,074.76 | $53,700.00 | $66,074.76 |
| 410948368 | Grossett,Steven E | $9,310.51 | $71,820.06 | $53,700.00 | $71,820.06 |
| 411587652 | Wilkerson,Malcolm I | $11,843.48 | $72,600.00 | $53,700.00 | $82,625.43 |
| 411625985 | Lawrence,Ralph D | $9,096.61 | $72,600.00 | $53,700.00 | $73,211.84 |
| 411627387 | Newton,C B | $9,828.68 | $72,600.00 | $53,700.00 | $79,709.07 |
| 411628854 | Hopkins,Earl T | $9,471.73 | $64,311.66 | $53,700.00 | $64,311.66 |
| 411629910 | Chapman,Samuel M | $9,663.50 | $72,600.00 | $53,700.00 | $88,152.77 |
| 411641125 | Jeter,D M | $6,877.16 | $28,677.84 | $28,677.84 | $28,677.84 |
| 411641859 | Presson,George O | $8,231.87 | $64,172.17 | $53,700.00 | $64,172.17 |
| 411662626 | Walker,E B | $6,064.41 | $56,189.10 | $53,700.00 | $56,189.10 |

# ILLINOIS CENTRAL RAILROAD COMPANY

## CALENDAR YEAR 1999

## PRODUCTIVITY FUND DISTRIBUTIONS, AND TOTAL PREVIOUSLY REPORTED COMPENSATION AMOUNTS

| | | | | | |
|---|---|---|---|---|---|
| 411664851 | Melton,F M | $9,534.25 | $59,312.09 | $53,700.00 | $59,312.09 |
| 411702867 | Ragland Jr,Alfred E | $8,408.89 | $68,263.97 | $53,700.00 | $68,263.97 |
| 411704295 | Porter,Robert N | $5,658.03 | $7,680.27 | $7,680.27 | $7,680.27 |
| 411909827 | Pomeroy,B K | $10,151.55 | $72,600.00 | $53,700.00 | $73,520.41 |
| 411909833 | Richardson,L J | $10,053.94 | $72,600.00 | $53,700.00 | $73,121.78 |
| 411921503 | Neal Jr,Richard D | $8,658.97 | $64,174.41 | $53,700.00 | $64,174.41 |
| 412622211 | Gardner,B L | $11,275.93 | $72,600.00 | $53,700.00 | $78,643.52 |
| 412622873 | Frye,James D | $10,899.91 | $72,600.00 | $53,700.00 | $72,670.37 |
| 412663925 | Scott,R E | $10,053.94 | $72,600.00 | $53,700.00 | $73,849.25 |
| 412680556 | Bradley,J L | $10,034.41 | $62,081.18 | $53,700.00 | $62,081.18 |
| 412680799 | Howell,William E | $9,784.33 | $62,058.59 | $53,700.00 | $62,058.59 |
| 412683137 | Owings,Michael C | $9,826.18 | $67,946.01 | $53,700.00 | $67,946.01 |
| 412708682 | Melson,William R | $10,159.45 | $62,268.08 | $53,700.00 | $62,268.08 |
| 412721777 | Ash,Jerry W | $9,534.25 | $33,811.48 | $33,811.48 | $33,811.48 |
| 412765364 | Owings,Donald K | $10,444.39 | $39,394.72 | $39,394.72 | $39,394.72 |
| 412765440 | Gilliland,D L | $10,834.83 | $72,600.00 | $53,700.00 | $79,685.18 |
| 413543029 | Dickson,Billy C | $10,940.94 | $72,600.00 | $53,700.00 | $80,743.66 |
| 413562946 | Curlin,John E | $3,938.74 | $3,938.74 | $3,938.74 | $3,938.74 |
| 413643149 | Moss,J D | $9,177.01 | $58,421.52 | $53,700.00 | $58,421.52 |
| 413643442 | Gable Jr,Harley N | $1,969.37 | $1,969.37 | $1,969.37 | $1,969.37 |
| 413665101 | Pegues,L M | $9,909.37 | $72,600.00 | $53,700.00 | $76,317.43 |
| 413665222 | Meredith,V H | $8,565.19 | $46,143.23 | $46,143.23 | $46,143.23 |
| 413668165 | Dunaway Jr,C R | $10,253.22 | $62,768.52 | $53,700.00 | $62,768.52 |
| 413669868 | Ritter,Wallace C | $10,737.22 | $72,600.00 | $53,700.00 | $74,323.96 |
| 413701427 | James,R W | $9,284.17 | $55,752.30 | $53,700.00 | $55,752.30 |
| 413702316 | Wright,John R | $6,033.76 | $65,697.55 | $53,700.00 | $65,697.55 |
| 413702951 | Painter,William C | $9,815.59 | $65,576.91 | $53,700.00 | $65,576.91 |
| 413704152 | Eaves III,Charles N | $8,158.82 | $68,612.03 | $53,700.00 | $68,612.03 |
| 413704868 | Cox,J R | $8,467.64 | $55,378.73 | $53,700.00 | $55,378.73 |
| 413723259 | Logan,T E | $8,825.49 | $56,511.38 | $53,700.00 | $56,511.38 |
| 413724224 | Marchisio III,Joseph R | $7,033.46 | $60,740.69 | $53,700.00 | $60,740.69 |
| 413822593 | Mayer Jr,C L | $10,444.39 | $72,600.00 | $53,700.00 | $72,696.34 |
| 413880074 | Bateman,A W | $7,627.40 | $48,058.83 | $48,058.83 | $48,058.83 |
| 413927737 | Dickerson,Ronald A | $10,337.46 | $65,906.96 | $53,700.00 | $65,906.96 |
| 413965564 | Massey,C E | $2,469.53 | $4,527.07 | $4,527.07 | $4,527.07 |
| 414622028 | Zorzoli,P M | $9,565.51 | $59,186.19 | $53,700.00 | $59,186.19 |
| 414787706 | Ritter,Michael C | $5,345.52 | $55,469.80 | $53,700.00 | $55,469.80 |
| 414789995 | Jones,J H | $9,334.17 | $60,616.23 | $53,700.00 | $60,616.23 |
| 414800767 | Giannini,Louis C | $10,476.92 | $72,600.00 | $53,700.00 | $80,247.94 |
| 414906460 | Everett,Rick D | $11,908.55 | $72,600.00 | $53,700.00 | $84,200.01 |
| 414948864 | Elliott,David M | $10,834.83 | $68,947.75 | $53,700.00 | $68,947.75 |
| 414948904 | Robeson,C A | $10,216.63 | $72,600.00 | $53,700.00 | $74,692.41 |
| 415581838 | Brown,S G | $7,314.80 | $7,314.80 | $7,314.80 | $7,314.80 |

## ILLINOIS CENTRAL RAILROAD COMPANY

## CALENDAR YEAR 1999

## PRODUCTIVITY FUND DISTRIBUTIONS, AND TOTAL PREVIOUSLY REPORTED COMPENSATION AMOUNTS

| | | | | | |
|---|---|---|---|---|---|
| 415583381 | Marsh,W T | $7,588.01 | $23,055.35 | $23,055.35 | $23,055.35 |
| 415666851 | Smithson,B S | $9,568.69 | $72,600.00 | $53,700.00 | $81,188.91 |
| 415668863 | Daniel,E L | $8,190.08 | $52,538.58 | $52,538.58 | $52,538.58 |
| 415685124 | White III,Basil J | $10,314.24 | $72,600.00 | $53,700.00 | $73,703.72 |
| 415685286 | Dunn,Ronald H | $8,846.53 | $61,909.55 | $53,700.00 | $61,909.55 |
| 415686289 | White Jr,Thomas E | $10,926.06 | $72,600.00 | $53,700.00 | $80,347.14 |
| 415686857 | Smith,Charles F | $9,284.17 | $58,135.28 | $53,700.00 | $58,135.28 |
| 415740304 | Eubanks Jr,R L | $8,596.45 | $59,778.49 | $53,700.00 | $59,778.49 |
| 415760576 | Harris,J R | $10,542.00 | $72,600.00 | $53,700.00 | $73,135.97 |
| 415925329 | Destefanis,Gerard J | $9,252.91 | $61,094.22 | $53,700.00 | $61,094.22 |
| 415927122 | Cox Jr,L F | $9,103.67 | $58,199.41 | $53,700.00 | $58,199.41 |
| 415927986 | St John,William A | $11,453.04 | $72,600.00 | $53,700.00 | $80,175.13 |
| 416502930 | Hines,R J | $3,806.54 | $3,806.54 | $3,806.54 | $3,806.54 |
| 417506258 | Whiteley,James E | $6,800.24 | $60,648.27 | $53,700.00 | $60,648.27 |
| 417746696 | Bounds,C E | $8,638.47 | $56,560.56 | $53,700.00 | $56,560.56 |
| 418448225 | Ayers,Gerald R | $11,550.65 | $26,818.17 | $26,818.17 | $26,818.17 |
| 419663399 | Rose Jr,R N | $11,713.33 | $72,600.00 | $53,700.00 | $78,328.78 |
| 420525564 | Cain,Franklin D | $7,356.80 | $27,893.01 | $27,893.01 | $27,893.01 |
| 420588104 | Williams,Robert A | $9,858.72 | $71,085.16 | $53,700.00 | $71,085.16 |
| 421504788 | Adams,T E | $4,736.38 | $4,736.38 | $4,736.38 | $4,736.38 |
| 421700706 | Kimble,Rovertus L | $7,801.18 | $58,309.84 | $53,700.00 | $58,309.84 |
| 423504839 | Riendeau,A A | $7,843.83 | $60,074.97 | $53,700.00 | $60,074.97 |
| 423526904 | Mills,R G | $7,920.73 | $62,369.48 | $53,700.00 | $62,369.48 |
| 424469932 | Britain,William F | $7,997.63 | $63,136.39 | $53,700.00 | $63,136.39 |
| 424547404 | Jolly,Jimmy D | $9,124.07 | $72,600.00 | $53,700.00 | $73,868.04 |
| 425589366 | Hales,Robert C | $8,252.34 | $32,745.65 | $32,745.65 | $32,745.65 |
| 425641242 | McCurley,N M | $1,187.09 | $1,187.09 | $1,187.09 | $1,187.09 |
| 425649032 | Cain,Walter W | $6,450.77 | $72,600.00 | $53,700.00 | $82,552.38 |
| 425662311 | Weathersby,A G | $6,857.58 | $6,857.58 | $6,857.58 | $6,857.58 |
| 425706001 | Holbrook,J Q | $8,920.66 | $58,499.42 | $53,700.00 | $58,499.42 |
| 425707957 | May,Randolph | $10,344.64 | $68,628.35 | $53,700.00 | $68,628.35 |
| 425709305 | Clinton,L A | $9,727.20 | $72,600.00 | $53,700.00 | $79,222.09 |
| 425721510 | Evans,Charley L | $9,501.81 | $72,600.00 | $53,700.00 | $81,565.02 |
| 425721690 | Evans,W E | $9,501.81 | $72,600.00 | $53,700.00 | $88,209.10 |
| 425722615 | Jones,Kimboi W | $9,878.11 | $64,141.26 | $53,700.00 | $64,141.26 |
| 425728758 | Williams,Thomas E | $10,336.40 | $72,600.00 | $53,700.00 | $76,291.13 |
| 425741039 | Hodges,L C | $9,721.81 | $42,232.82 | $42,232.82 | $42,232.82 |
| 425768291 | Walton Jr,Albert | $8,837.42 | $59,875.93 | $53,700.00 | $59,875.93 |
| 425788899 | Sullivan,Benny V | $6,439.53 | $60,334.92 | $53,700.00 | $60,334.92 |
| 425805513 | Dixon,Carl E | $8,542.92 | $63,635.71 | $53,700.00 | $63,635.71 |
| 425807459 | McNeil,Thomas L | $9,704.88 | $65,132.28 | $53,700.00 | $65,132.28 |
| 425808349 | Irby,John R | $9,833.26 | $72,600.00 | $53,700.00 | $76,054.02 |
| 425829545 | Smith,C F | $9,207.98 | $72,600.00 | $53,700.00 | $83,953.35 |

## ILLINOIS CENTRAL RAILROAD COMPANY

## CALENDAR YEAR 1999

## PRODUCTIVITY FUND DISTRIBUTIONS, AND TOTAL PREVIOUSLY REPORTED COMPENSATION AMOUNTS

| | | | | | |
|---|---|---|---|---|---|
| 425842594 | Casey,Jerry | $10,003.15 | $63,199.75 | $53,700.00 | $63,199.75 |
| 425864317 | Morgan,Lewis R | $3,063.46 | $47,552.00 | $47,552.00 | $47,552.00 |
| 425867975 | Patrick,L | $9,559.93 | $72,600.00 | $53,700.00 | $74,851.75 |
| 425868375 | Boyd,Charles C | $8,019.88 | $72,600.00 | $53,700.00 | $75,066.40 |
| 425884269 | McKissick,Jerry C | $10,802.29 | $72,600.00 | $53,700.00 | $72,931.03 |
| 425886057 | Redden,J R | $10,284.48 | $23,353.61 | $23,353.61 | $23,353.61 |
| 425921181 | Upchurch,John D | $9,937.68 | $72,600.00 | $53,700.00 | $84,542.67 |
| 425924009 | Jacobs,Russell T | $8,310.46 | $63,850.41 | $53,700.00 | $63,850.41 |
| 425928073 | Smith,Madrow M | $9,833.64 | $55,482.68 | $53,700.00 | $55,482.68 |
| 425980435 | Boone,Kenneth L | $8,368.57 | $61,226.29 | $53,700.00 | $61,226.29 |
| 425986559 | Arrington,Jesse I | $8,869.17 | $66,051.54 | $53,700.00 | $66,051.54 |
| 426042214 | Price,Donald D | $10,199.20 | $72,600.00 | $53,700.00 | $84,768.91 |
| 426582249 | Harris,Marcus T | $9,586.91 | $72,600.00 | $53,700.00 | $75,055.80 |
| 426586798 | Evans,E H | $9,095.01 | $9,095.01 | $9,095.01 | $9,095.01 |
| 426660974 | Mosley,C D | $10,175.05 | $18,907.46 | $18,907.46 | $18,907.46 |
| 426666653 | Williams Jr,C | $6,907.64 | $6,907.64 | $6,907.64 | $6,907.64 |
| 426720285 | Fleming,Hiram L | $6,479.83 | $65,149.65 | $53,700.00 | $65,149.65 |
| 426721211 | Robertson,J E | $8,804.43 | $63,707.90 | $53,700.00 | $63,707.90 |
| 426721926 | Hill,Percy O | $10,751.64 | $72,600.00 | $53,700.00 | $79,459.80 |
| 426761000 | McKee,Curtis W | $10,074.07 | $72,600.00 | $53,700.00 | $77,939.52 |
| 426768307 | Naron,William H | $8,784.01 | $69,088.91 | $53,700.00 | $69,088.91 |
| 426768922 | McCullar,Paul H | $9,815.59 | $69,635.81 | $53,700.00 | $69,635.81 |
| 426789529 | Huckaby Jr,A F | $9,628.03 | $65,323.67 | $53,700.00 | $65,323.67 |
| 426802501 | Roberts,Lewis W | $8,136.11 | $72,600.00 | $53,700.00 | $74,171.69 |
| 426805811 | Bienvenu Jr,I B | $8,455.74 | $72,600.00 | $53,700.00 | $79,657.14 |
| 426822003 | Evans,Howard F | $9,356.53 | $71,293.14 | $53,700.00 | $71,293.14 |
| 426823207 | Robinson,J I | $10,583.38 | $72,600.00 | $53,700.00 | $82,246.23 |
| 426825493 | Hupperich,Sam C | $8,484.80 | $55,823.00 | $53,700.00 | $55,823.00 |
| 426826155 | Williams,James E | $9,392.39 | $56,902.80 | $53,700.00 | $56,902.80 |
| 426826506 | Martin,T L | $9,269.35 | $59,989.54 | $53,700.00 | $59,989.54 |
| 426826652 | Warren,W E | $8,346.38 | $72,600.00 | $53,700.00 | $82,615.49 |
| 426841883 | Carlisle,Paul D | $7,816.48 | $72,600.00 | $53,700.00 | $73,744.71 |
| 426843906 | Potts,J R | $10,659.60 | $72,600.00 | $53,700.00 | $72,730.08 |
| 426848889 | Cutrer Jr,Claude L | $7,961.76 | $50,128.12 | $50,128.12 | $50,128.12 |
| 426864382 | Dantzler,J C | $8,690.23 | $57,907.19 | $53,700.00 | $57,907.19 |
| 426881276 | Esch,G A | $9,754.40 | $72,600.00 | $53,700.00 | $76,623.97 |
| 426885940 | Cobb,James M | $9,127.87 | $71,670.26 | $53,700.00 | $71,670.26 |
| 426888049 | Rainey,C L | $8,833.49 | $72,600.00 | $53,700.00 | $76,947.40 |
| 426900424 | Miller Jr,James O | $8,717.26 | $63,315.05 | $53,700.00 | $63,315.05 |
| 426900667 | Holder,R D | $10,785.56 | $72,600.00 | $53,700.00 | $73,916.50 |
| 426901675 | Dunson,W A | $9,850.50 | $72,600.00 | $53,700.00 | $79,812.83 |
| 426908581 | Humphreys,J D | $8,330.87 | $63,667.57 | $53,700.00 | $63,667.57 |
| 426909584 | Rasco Jr,R H | $9,793.65 | $71,866.52 | $53,700.00 | $71,866.52 |

## ILLINOIS CENTRAL RAILROAD COMPANY

## CALENDAR YEAR 1999

## PRODUCTIVITY FUND DISTRIBUTIONS, AND TOTAL PREVIOUSLY REPORTED COMPENSATION AMOUNTS

| | | | | | |
|---|---|---|---|---|---|
| 426926360 | Nance,John L | $10,128.19 | $72,600.00 | $53,700.00 | $82,555.22 |
| 426960132 | Taylor Jr,William R | $9,830.93 | $60,579.31 | $53,700.00 | $60,579.31 |
| 426960134 | Taylor,R A | $10,213.34 | $62,824.40 | $53,700.00 | $62,824.40 |
| 426964980 | Stone,David M | $6,720.86 | $68,150.97 | $53,700.00 | $68,150.97 |
| 426980933 | Younger,Jerrold H | $7,314.80 | $56,514.30 | $53,700.00 | $56,514.30 |
| 427280123 | Carr Jr,W T | $9,385.58 | $9,385.58 | $9,385.58 | $9,385.58 |
| 427646464 | Causey,Jonathan R | $6,247.37 | $6,247.37 | $6,247.37 | $6,247.37 |
| 427681274 | Hancock,T D | $7,060.98 | $7,060.98 | $7,060.98 | $7,060.98 |
| 427681727 | Wigley,J C | $9,850.12 | $10,132.29 | $10,132.29 | $10,132.29 |
| 427744031 | Draughn,C D | $9,484.37 | $72,600.00 | $53,700.00 | $76,494.37 |
| 427783088 | Pierce,Roy A | $8,909.05 | $62,479.93 | $53,700.00 | $62,479.93 |
| 427783603 | Carpenter,R C | $10,284.48 | $65,623.42 | $53,700.00 | $65,623.42 |
| 427825557 | Graham,Samuel L | $9,923.42 | $65,804.67 | $53,700.00 | $65,804.67 |
| 427826457 | Carter Jr,William J | $9,327.47 | $65,973.16 | $53,700.00 | $65,973.16 |
| 427827868 | Kahler,Harry R | $9,414.64 | $69,985.37 | $53,700.00 | $69,985.37 |
| 427845410 | Dennis,G S | $10,441.51 | $72,600.00 | $53,700.00 | $81,971.77 |
| 427863045 | Bishop,C W | $10,052.46 | $63,008.54 | $53,700.00 | $63,008.54 |
| 427887521 | Pinion Jr.,David W | $6,720.86 | $67,012.80 | $53,700.00 | $67,012.80 |
| 427907026 | Nance,Richard N | $8,002.52 | $52,249.00 | $52,249.00 | $52,249.00 |
| 427908573 | Eubanks,Lee M | $10,347.00 | $59,457.99 | $53,700.00 | $59,457.99 |
| 427948257 | Romberger,John G | $9,846.85 | $68,626.61 | $53,700.00 | $68,626.61 |
| 427960407 | Callahan,J D | $5,724.33 | $5,724.33 | $5,724.33 | $5,724.33 |
| 427961386 | Turner Sr,Doyle T | $10,053.47 | $72,600.00 | $53,700.00 | $74,314.86 |
| 427964839 | Polk,H B | $8,281.40 | $64,664.59 | $53,700.00 | $64,664.59 |
| 427987858 | Vaughn Jr,R S | $11,566.14 | $69,791.82 | $53,700.00 | $69,791.82 |
| 427988574 | Steed,R E | $2,179.32 | $2,179.32 | $2,179.32 | $2,179.32 |
| 427989505 | McCrory,William E | $7,877.48 | $72,600.00 | $53,700.00 | $73,791.94 |
| 428022077 | McInnis,D A | $8,848.76 | $59,197.67 | $53,700.00 | $59,197.67 |
| 428061787 | Nelson,Jerry E | $8,688.20 | $56,681.61 | $53,700.00 | $56,681.61 |
| 428253443 | Lambert,David T | $7,874.59 | $54,895.75 | $53,700.00 | $54,895.75 |
| 428580252 | Whitley,Joseph L | $9,007.84 | $68,303.63 | $53,700.00 | $68,303.63 |
| 428600815 | Smith,Glen | $6,799.46 | $6,799.46 | $6,799.46 | $6,799.46 |
| 428626978 | Hill Jr,H G | $6,639.06 | $6,639.06 | $6,639.06 | $6,639.06 |
| 428628380 | Herrington,William J | $9,784.88 | $72,600.00 | $53,700.00 | $78,338.29 |
| 428628711 | Pace,John C | $10,921.22 | $72,600.00 | $53,700.00 | $81,977.14 |
| 428647629 | Ervin,Ervin D | $9,414.64 | $54,302.27 | $53,700.00 | $54,302.27 |
| 428669388 | Spearman,John | $10,530.72 | $66,128.52 | $53,700.00 | $66,128.52 |
| 428724174 | Chambliss,E R | $1,094.09 | $5,208.89 | $5,208.89 | $5,208.89 |
| 428729198 | Shepherd Jr,William J | $9,095.01 | $53,990.59 | $53,700.00 | $53,990.59 |
| 428747601 | McGraw,D W | $7,665.21 | $7,665.21 | $7,665.21 | $7,665.21 |
| 428765975 | Isaac Jr,Arielious C | $7,124.35 | $70,320.72 | $53,700.00 | $70,320.72 |
| 428780076 | Thames Jr,S | $9,443.70 | $24,605.42 | $24,605.42 | $24,605.42 |
| 428780876 | Monk,Joseph S | $8,484.80 | $57,616.59 | $53,700.00 | $57,616.59 |

## ILLINOIS CENTRAL RAILROAD COMPANY

## CALENDAR YEAR 1999

## PRODUCTIVITY FUND DISTRIBUTIONS, AND TOTAL PREVIOUSLY REPORTED COMPENSATION AMOUNTS

| | | | | | |
|---|---|---|---|---|---|
| 428781059 | Yelverton,J O | $8,601.03 | $68,298.94 | $53,700.00 | $68,298.94 |
| 428781081 | Smith,James P | $6,973.81 | $63,286.29 | $53,700.00 | $63,286.29 |
| 428785347 | Wallace,T L | $9,501.81 | $65,932.48 | $53,700.00 | $65,932.48 |
| 428789049 | Keirn Jr,Walter L | $9,335.25 | $72,600.00 | $53,700.00 | $73,819.96 |
| 428789912 | Smith,Nathaniel | $10,276.80 | $72,600.00 | $53,700.00 | $82,834.01 |
| 428807498 | Williams,Isiah | $7,807.26 | $12,266.51 | $12,266.51 | $12,266.51 |
| 428808408 | Roberts,Jimmy M | $4,068.35 | $4,068.35 | $4,068.35 | $4,068.35 |
| 428809055 | Tolar,D W | $8,862.55 | $70,777.69 | $53,700.00 | $70,777.69 |
| 428821900 | Hall,J W | $9,153.12 | $69,908.62 | $53,700.00 | $69,908.62 |
| 428883950 | Mullins,Joe A | $7,821.83 | $70,417.89 | $53,700.00 | $70,417.89 |
| 428884032 | Trunnell,Percy | $8,862.55 | $72,600.00 | $53,700.00 | $78,148.81 |
| 428885847 | Bourne,Virgil H | $8,920.66 | $65,964.85 | $53,700.00 | $65,964.85 |
| 428901897 | Hilton,Roger | $8,436.40 | $62,809.06 | $53,700.00 | $62,809.06 |
| 428903430 | Carter Jr,J H | $8,275.71 | $65,237.71 | $53,700.00 | $65,237.71 |
| 428928233 | Tirello,W E | $8,775.38 | $64,186.30 | $53,700.00 | $64,186.30 |
| 428929011 | Boyd Jr,Robert T | $7,525.90 | $55,167.34 | $53,700.00 | $55,167.34 |
| 428941826 | Wilson,Carl E | $5,981.09 | $56,131.62 | $53,700.00 | $56,131.62 |
| 428945639 | Jones,Lee S | $9,217.42 | $72,600.00 | $53,700.00 | $78,553.14 |
| 428969785 | Creel,F G | $9,869.80 | $61,275.46 | $53,700.00 | $61,275.46 |
| 429848571 | Mays,D E | $10,119.02 | $64,305.86 | $53,700.00 | $64,305.86 |
| 430780585 | Holland,Jimmy L | $9,096.61 | $63,314.33 | $53,700.00 | $63,314.33 |
| 430864966 | Tate,E R | $9,848.72 | $72,600.00 | $53,700.00 | $78,498.12 |
| 432562206 | Snyder,F L | $9,332.39 | $15,084.64 | $15,084.64 | $15,084.64 |
| 432785723 | Defries Jr,Rector | $9,377.95 | $68,899.63 | $53,700.00 | $68,899.63 |
| 433604699 | Dean,Jesse L | $8,455.74 | $72,600.00 | $53,700.00 | $77,532.99 |
| 433689124 | Spence Jr.,William T | $10,175.05 | $61,148.51 | $53,700.00 | $61,148.51 |
| 433721292 | Tullier,Benjamin J | $9,063.94 | $72,600.00 | $53,700.00 | $73,590.25 |
| 433763326 | Graves,R R | $10,683.81 | $65,652.82 | $53,700.00 | $65,652.82 |
| 433765205 | Ortis,Thomas L | $10,649.89 | $65,049.41 | $53,700.00 | $65,049.41 |
| 433821055 | Ballard Jr,Rheissie L | $10,843.68 | $72,600.00 | $53,700.00 | $74,726.14 |
| 433822118 | Kibby,Donald R | $10,039.39 | $64,093.64 | $53,700.00 | $64,093.64 |
| 433823957 | Spain,B L | $10,548.14 | $72,600.00 | $53,700.00 | $81,417.42 |
| 433824469 | Jones,L W | $9,743.66 | $15,949.83 | $15,949.83 | $15,949.83 |
| 433940229 | Backes Jr,Walter H | $9,768.05 | $62,966.14 | $53,700.00 | $62,966.14 |
| 434049294 | Thomas,Lionel | $9,481.84 | $72,113.59 | $53,700.00 | $72,113.59 |
| 434528995 | Miller,J L | $8,949.72 | $57,310.08 | $53,700.00 | $57,310.08 |
| 434546037 | Moyers,D T | $7,874.59 | $19,564.53 | $19,564.53 | $19,564.53 |
| 434846522 | Johnson Jr,Richard H | $6,625.12 | $51,888.69 | $51,888.69 | $51,888.69 |
| 435563804 | Hennesy,Leonard R | $6,683.23 | $63,533.98 | $53,700.00 | $63,533.98 |
| 435565954 | Wright,Glenn D | $8,301.22 | $72,600.00 | $53,700.00 | $73,954.34 |
| 435604249 | Higginbotham,David E | $6,334.54 | $64,095.65 | $53,700.00 | $64,095.65 |
| 435680633 | Hollis,Samuel K | $10,175.05 | $64,870.75 | $53,700.00 | $64,870.75 |
| 435740326 | Brown,Kenneth R | $10,310.72 | $59,705.45 | $53,700.00 | $59,705.45 |

## ILLINOIS CENTRAL RAILROAD COMPANY

## CALENDAR YEAR 1999

## PRODUCTIVITY FUND DISTRIBUTIONS, AND TOTAL PREVIOUSLY REPORTED COMPENSATION AMOUNTS

| | | | | | |
|---|---|---|---|---|---|
| 435742345 | Pittman,William R | $8,804.43 | $64,079.13 | $53,700.00 | $64,079.13 |
| 435807665 | Devall,Gary W | $11,429.98 | $69,559.28 | $53,700.00 | $69,559.28 |
| 435808636 | LeJeune,G C | $11,070.48 | $71,777.19 | $53,700.00 | $71,777.19 |
| 435822958 | Hilbun,M A | $11,158.64 | $72,600.00 | $53,700.00 | $84,702.13 |
| 435846828 | Kling Jr,Wilton J | $10,005.47 | $48,824.62 | $48,824.62 | $48,824.62 |
| 435965900 | Kelley,Davey C | $9,971.55 | $49,738.35 | $49,738.35 | $49,738.35 |
| 436563115 | Hardin,E G | $8,158.13 | $67,981.47 | $53,700.00 | $67,981.47 |
| 436584266 | Merrick Jr,Yancy | $9,970.86 | $67,422.04 | $53,700.00 | $67,422.04 |
| 436663690 | Hopkins,S | $8,601.03 | $64,587.19 | $53,700.00 | $64,587.19 |
| 436665835 | Eugene,C R | $9,446.16 | $67,352.99 | $53,700.00 | $67,352.99 |
| 436741190 | Calloway,David L | $10,921.22 | $72,600.00 | $53,700.00 | $81,642.52 |
| 436828046 | Palermo,V P | $10,989.06 | $68,338.63 | $53,700.00 | $68,338.63 |
| 437546580 | Trahan Jr,C | $9,124.07 | $61,996.97 | $53,700.00 | $61,996.97 |
| 437564890 | Walsdorf III,David A | $8,228.73 | $61,711.65 | $53,700.00 | $61,711.65 |
| 437564927 | Roy Sr,T J | $10,215.83 | $71,016.64 | $53,700.00 | $71,016.64 |
| 437588360 | Lapeyrolerie,Frank V | $9,225.91 | $62,745.10 | $53,700.00 | $62,745.10 |
| 437627199 | Cutrer Jr,Clyde M | $9,758.03 | $59,119.84 | $53,700.00 | $59,119.84 |
| 437668681 | Mingo,J | $2,688.70 | $51,947.48 | $51,947.48 | $51,947.48 |
| 437682585 | Guillory,Linus P | $10,921.22 | $71,303.63 | $53,700.00 | $71,303.63 |
| 437727346 | Broussard,K M | $10,073.30 | $61,225.25 | $53,700.00 | $61,225.25 |
| 437761671 | Rushing,Jonathan P | $3,832.60 | $3,832.60 | $3,832.60 | $3,832.60 |
| 437763064 | Booth,Michael W | $9,937.64 | $65,660.35 | $53,700.00 | $65,660.35 |
| 437764865 | Bourgeois,Roger P | $9,428.88 | $60,799.00 | $53,700.00 | $60,799.00 |
| 437787719 | Crousillac Jr,Hugh R | $10,208.97 | $67,400.10 | $53,700.00 | $67,400.10 |
| 437788710 | Bocking,Richard C | $4,714.44 | $4,714.44 | $4,714.44 | $4,714.44 |
| 437921800 | Seal,J R | $7,971.65 | $40,022.22 | $40,022.22 | $40,022.22 |
| 438500102 | Hawkins,Charles O | $2,791.07 | $2,791.07 | $2,791.07 | $2,791.07 |
| 438506225 | Mire,Robert E | $10,785.56 | $63,933.40 | $53,700.00 | $63,933.40 |
| 438506452 | Whiting,Thomas E | $10,412.47 | $69,016.75 | $53,700.00 | $69,016.75 |
| 438509896 | Valet,Leroy | $8,558.28 | $52,343.88 | $52,343.88 | $52,343.88 |
| 438586398 | Falgout Jr,Guy J | $8,949.82 | $26,894.89 | $26,894.89 | $26,894.89 |
| 438609439 | Schmidt III,Joseph E | $9,298.41 | $66,416.42 | $53,700.00 | $66,416.42 |
| 438668172 | Johnson,Billy D | $10,819.47 | $72,104.67 | $53,700.00 | $72,104.67 |
| 438702775 | Cowart Jr,Herbert | $983.59 | $56,574.16 | $53,700.00 | $56,574.16 |
| 438824134 | Marcantel,Thomas | $10,882.25 | $72,143.32 | $53,700.00 | $72,143.32 |
| 439449434 | Murray,Charles B | $4,358.63 | $4,358.63 | $4,358.63 | $4,358.63 |
| 439505196 | Graham Jr,William R | $1,743.45 | $1,743.45 | $1,743.45 | $1,743.45 |
| 439589035 | Brand,J E | $9,309.60 | $72,600.00 | $53,700.00 | $74,606.10 |
| 439600420 | Powers,Leroy J | $7,570.92 | $57,517.66 | $53,700.00 | $57,517.66 |
| 439601056 | St Pierre III,M J | $9,844.62 | $64,152.59 | $53,700.00 | $64,152.59 |
| 439606110 | Cook,J T | $8,809.49 | $55,079.33 | $53,700.00 | $55,079.33 |
| 439689808 | Ramirez,Winston T | $7,359.96 | $68,820.83 | $53,700.00 | $68,820.83 |
| 439740109 | Gunckel,George W | $10,819.47 | $72,600.00 | $53,700.00 | $73,197.15 |

## ILLINOIS CENTRAL RAILROAD COMPANY

## CALENDAR YEAR 1999

## PRODUCTIVITY FUND DISTRIBUTIONS, AND TOTAL PREVIOUSLY REPORTED COMPENSATION AMOUNTS

| | | | | | |
|---|---|---|---|---|---|
| 439805886 | Meadows Jr,James D | $9,539.07 | $63,117.41 | $53,700.00 | $63,117.41 |
| 439822035 | Mayeux Jr,Bryan L | $10,712.08 | $65,285.02 | $53,700.00 | $65,285.02 |
| 439980470 | Booth,H K | $10,615.97 | $72,600.00 | $53,700.00 | $75,238.37 |
| 452821685 | Sifford,Jackie L | $9,937.68 | $72,600.00 | $53,700.00 | $76,519.05 |
| 453509969 | Tyler Jr,John W | $7,371.88 | $57,189.06 | $53,700.00 | $57,189.06 |
| 454609263 | True,John L | $7,314.80 | $63,151.63 | $53,700.00 | $63,151.63 |
| 466667691 | Wilson,J R | $10,382.79 | $72,600.00 | $53,700.00 | $86,090.51 |
| 482683887 | Hines,David L | $2,302.13 | $67,416.23 | $53,700.00 | $67,416.23 |
| 484889080 | Lynch,T D | $8,066.49 | $65,851.30 | $53,700.00 | $65,851.30 |
| 485481848 | True,Robert W | $9,284.17 | $58,964.38 | $53,700.00 | $58,964.38 |
| 488502497 | Graff,R P | $9,097.62 | $69,666.50 | $53,700.00 | $69,666.50 |
| 489505787 | Bloom,K L | $8,744.31 | $68,898.39 | $53,700.00 | $68,898.39 |
| 499424394 | Berry Jr,Gaither H | $7,772.60 | $49,451.46 | $49,451.46 | $49,451.46 |
| 551485484 | Spiers,A S | $3,951.82 | $3,951.82 | $3,951.82 | $3,951.82 |
| 566604452 | Goff,F L | $10,034.41 | $61,828.76 | $53,700.00 | $61,828.76 |
| 569508853 | Blasingame,W T | $1,731.54 | $1,731.54 | $1,731.54 | $1,731.54 |
| 571688577 | Barnhill,Richard G | $8,542.92 | $63,475.70 | $53,700.00 | $63,475.70 |
| 587032670 | Housley,Gerald W | $8,862.55 | $70,603.92 | $53,700.00 | $70,603.92 |
| 587034761 | Cook,Samuel | $8,655.72 | $72,600.00 | $53,700.00 | $73,507.02 |
| 587051619 | Alexander,G A | $8,804.43 | $64,433.90 | $53,700.00 | $64,433.90 |
| 587052915 | Ellis Jr,J W | $7,613.13 | $63,900.01 | $53,700.00 | $63,900.01 |
| 587057497 | Ross,Raymond L | $10,725.10 | $72,600.00 | $53,700.00 | $80,512.99 |
| 587075094 | Nobles,Dennis C | $7,652.44 | $63,550.80 | $53,700.00 | $63,550.80 |
| 587079217 | Joiner,Gary W | $9,535.64 | $67,992.52 | $53,700.00 | $67,992.52 |
| 587096337 | Martin Jr,Sam B | $9,036.89 | $65,619.08 | $53,700.00 | $65,619.08 |
| 587097013 | Chambliss,James C | $7,596.14 | $58,173.17 | $53,700.00 | $58,173.17 |
| 587240083 | Jones,L | $9,095.01 | $61,051.77 | $53,700.00 | $61,051.77 |
| 587241427 | Harper,Johnny | $7,990.82 | $72,600.00 | $53,700.00 | $78,357.75 |
| 587244330 | Clark,D R | $9,119.70 | $65,188.24 | $53,700.00 | $65,188.24 |
| 587268390 | Batton,G W | $9,385.58 | $70,753.69 | $53,700.00 | $70,753.69 |
| 587305061 | Reeves,Kinzey J | $9,210.71 | $72,600.00 | $53,700.00 | $76,313.88 |
| 587305121 | Smith,Thomas M | $9,414.64 | $47,884.86 | $47,884.86 | $47,884.86 |
| 587305646 | Johnson,James D | $8,717.46 | $66,310.86 | $53,700.00 | $66,310.86 |
| 587346470 | White Jr,Johnny G | $8,116.97 | $47,906.78 | $47,906.78 | $47,906.78 |
| 587424670 | Moak,D E | $9,430.01 | $66,032.96 | $53,700.00 | $66,032.96 |
| 587424771 | Pigott,R E | $8,397.63 | $70,149.45 | $53,700.00 | $70,149.45 |
| 587444282 | Kirby,J M | $9,016.35 | $72,600.00 | $53,700.00 | $74,581.11 |
| 587460865 | Thompson,A R | $9,472.76 | $72,600.00 | $53,700.00 | $74,217.91 |
| 587482541 | Campbell,R | $3,125.40 | $3,125.40 | $3,125.40 | $3,125.40 |
| 587504424 | Clay,Stephens D | $8,513.86 | $72,600.00 | $53,700.00 | $76,408.17 |
| 587504671 | Briggs,B L | $10,683.81 | $64,682.73 | $53,700.00 | $64,682.73 |
| 587506019 | Wallace,Winston L | $9,594.04 | $72,600.00 | $53,700.00 | $76,162.03 |
| 587521831 | Dye,Walter G | $8,502.67 | $60,693.30 | $53,700.00 | $60,693.30 |

## ILLINOIS CENTRAL RAILROAD COMPANY

## CALENDAR YEAR 1999

## PRODUCTIVITY FUND DISTRIBUTIONS, AND TOTAL PREVIOUSLY REPORTED COMPENSATION AMOUNTS

| | | | | | |
|---|---|---|---|---|---|
| 587548761 | Burnette,Willie E | $8,925.65 | $63,507.87 | $53,700.00 | $63,507.87 |
| 587549847 | Lowery,Ronald D | $9,554.65 | $71,899.93 | $53,700.00 | $71,899.93 |
| 587587220 | Cotten,J Q | $10,324.70 | $59,662.70 | $53,700.00 | $59,662.70 |
| 587603405 | Scott,W J | $6,828.52 | $42,556.07 | $42,556.07 | $42,556.07 |
| 587603979 | Felder,C L | $9,356.53 | $70,205.91 | $53,700.00 | $70,205.91 |
| 587606699 | Owens,Barry L | $8,513.86 | $57,321.71 | $53,700.00 | $57,321.71 |
| 587641665 | Fairchilds,William G | $10,053.91 | $70,665.94 | $53,700.00 | $70,665.94 |
| 587640866 | Hobson,Curtis S | $10,128.19 | $63,288.40 | $53,700.00 | $63,288.40 |
| 587647818 | Byrd,R E | $3,798.69 | $9,244.97 | $9,244.97 | $9,244.97 |
| 587684354 | Johnston,D W | $9,206.47 | $71,496.66 | $53,700.00 | $71,496.66 |
| 587725771 | Johnson,Jamie P | $8,775.38 | $62,814.72 | $53,700.00 | $62,814.72 |
| 587785017 | Jackson,K B | $9,361.05 | $60,623.58 | $53,700.00 | $60,623.58 |
| 587805313 | Nobles,Rodney R | $8,815.53 | $61,633.12 | $53,700.00 | $61,633.12 |
| 587825289 | Howard,Samuel J | $10,175.05 | $60,283.53 | $53,700.00 | $60,283.53 |
| 587868765 | Thornton,J M | $7,090.04 | $52,591.93 | $52,591.93 | $52,591.93 |
| 587920294 | Person Jr,Sam H | $8,846.53 | $58,099.86 | $53,700.00 | $58,099.86 |
| 587946532 | Nunnery,J W | $8,717.85 | $65,298.61 | $53,700.00 | $65,298.61 |
| 723014281 | Price,Charlie A | $11,362.14 | $72,600.00 | $53,700.00 | $74,512.14 |
| 723014355 | Mott,T E | $7,932.71 | $64,714.10 | $53,700.00 | $64,714.10 |
| 726074463 | Brown,Shelly L | $10,514.22 | $57,009.85 | $53,700.00 | $57,009.85 |
| 726160172 | Mount Jr,P V | $9,923.80 | $72,600.00 | $53,700.00 | $89,996.92 |
| | | $5,112,153.76 | | | |

ILLINOIS CENTRAL EXHIBIT B

1999 REFUND CLAIM

# ILLINOIS CENTRAL RAILROAD COMPANY

## CALENDAR YEAR 1999

## SEVERANCE AND RELEASE PAYMENTS, AND TOTAL PREVIOUSLY REPORTED COMPENSATION AMOUNTS

| SSN | Employee Name | Severance/ Release Payment | Tier 1 OASDI Compensation | Tier 2 Compensation | Tier 1 Medicare Compensation |
|---|---|---|---|---|---|
| 196426326 | Heller,David W | $10,194.00 | $33,695.96 | $33,695.96 | $33,695.96 |
| 323305314 | Carpenter,Wallace D | $63,768.00 | $72,600.00 | $53,700.00 | $121,843.41 |
| 324327501 | Heatter,John E | $75,745.00 | $72,600.00 | $53,700.00 | $322,680.76 |
| 334301722 | Toney,Dorothy N | $45,348.00 | $72,600.00 | $53,700.00 | $83,311.70 |
| 336307450 | Noyszewski,Miroslaw | $79,794.00 | $72,600.00 | $53,700.00 | $175,387.05 |
| 343423085 | Sharkey,John T | $83,004.00 | $72,600.00 | $53,700.00 | $174,660.18 |
| 348546866 | Bloom,Caroline G | $4,194.00 | $36,172.19 | $33,310.00 | $36,172.19 |
| 358246479 | Rich Jr,Louis P | $67,644.00 | $72,600.00 | $53,700.00 | $148,193.66 |
| 474547707 | Kaye,Ronald W | $29,958.00 | $72,600.00 | $53,700.00 | $96,241.43 |
| | | $459,649.00 | | | |