ILL. CENT v U.S. EX. 5

7002 2410 0004 4740 0184

**U.S. Postal Service**
**CERTIFIED MAIL RECEIPT**
(Domestic Mail Only; No Insurance Coverage Provided)

| | |
|---|---|
| Postage | $ 1.29 |
| Certified Fee | 2.30 |
| Return Receipt Fee (Endorsement Required) | 1.75 |
| Restricted Delivery Fee (Endorsement Required) | |
| Total Postage & Fees | $ 5.34 |

Postmark Here

FEB 27 2004

Sent To INTERNAL REVENUE SERVICE CENTER

Street, Apt. No.; or PO Box No.

City, State, ZIP+4 KANSAS CITY, MO 64999

PS Form 3800, June 2002 See Reverse for Instructions

---

**...R: COMPLETE THIS SECTION**

...lete items 1, 2, and 3. Also complete ... if Restricted Delivery is desired.
...our name and address on the reverse ... we can return the card to you.
...this card to the back of the mailpiece, ...e front if space permits.

...ddressed to:

...AL REVENUE SERVICE CTR.
...AS CITY, MO 64999

**COMPLETE THIS SECTION ON DELIVERY**

A. Signature
X
☐ Agent
☐ Addressee

B. Received by (Printed Name)
C. Date of Delivery

D. Is delivery address different from item 1? ☐ Yes
If YES, enter delivery address below: ☐ No

MAR 11 '04

2306 BANNISTER ROAD
KANSAS CITY MO 64999

3. Service Type
☒ Certified Mail ☐ Express Mail
☐ Registered ☐ Return Receipt for Merchandise
☐ Insured Mail ☐ C.O.D.

4. Restricted Delivery? (Extra Fee) ☐ Yes

...umber (...from service label) 7002 2410 0004 4740 0184

3811, August 2001 Domestic Return Receipt 102595-01-M-2509

FOLEY & LARDNER
ATTORNEYS AT LAW

FOLEY & LARDNER
WASHINGTON HARBOUR
3000 K STREET, N.W., SUITE 500
WASHINGTON, D.C. 20007-5143
202.672.5300 TEL
202.672.5399 FAX
www.foleylardner.com

WRITER'S DIRECT LINE
202.295.4712
..iley@foleylaw.com

CLIENT/MATTER NUMBER
420656-0095

February 27, 2004

**CERTIFIED MAIL NO. 7002 2410 0004 4740 0184**
**RETURN RECEIPT REQUESTED**

Internal Revenue Service
Kansas City, MO 64999

Re: Illinois Central Railroad Company (EIN 36-2728842)
**CLAIM FOR REFUND – CALENDAR YEAR 2000**

Dear Madam or Sir:

Enclosed is a timely claim for refund (Form 843 and attachments) which is hereby filed by Illinois Central Railroad Company ("IC") (EIN 36-2728842), for taxes paid under the Railroad Retirement Tax Act, for calendar year 2000.

Also enclosed with this letter is a power of attorney authorizing the undersigned to represent IC in this matter.

Thank you for your assistance.

Sincerely,

Richard F. Riley, Jr.

Richard F. Riley, Jr.
Attorney for Illinois Central Railroad Company

Enclosures

002.1157207.1

Form **2848**
(Rev. January 2002)
Department of the Treasury
Internal Revenue Service

# Power of Attorney and Declaration of Representative

▶ See the separate instructions.

OMB No. 1545-0150

For IRS Use Only
Received by:
Name
Telephone
Function
Date / /

**Part I** **Power of Attorney** (Type or print.)

1 **Taxpayer information.** Taxpayer(s) must sign and date this form on page 2, line 9.

| Taxpayer name(s) and address | Social security number(s) | Employer identification number |
|---|---|---|
| ILLINOIS CENTRAL RAILROAD COMPANY<br>455 NORTH CITYFRONT PLAZA DRIVE<br>CHICAGO, IL 60611 | | 36 2728842 |
| | Daytime telephone number ( 202 ) 295-4712 | Plan number (if applicable) |

hereby appoint(s) the following representative(s) as attorney(s)-in-fact:

2 **Representative(s)** must sign and date this form on page 2, Part II.

| Name and address | |
|---|---|
| Richard F. Riley, Jr.<br>Foley & Lardner<br>3000 K Street, N.W., Suite 500<br>Washington, DC 20007-5143 | CAF No. 5005-20506R<br>Telephone No. (202) 295-4712<br>Fax No. (202) 672-5399<br>Check if new: Address ☒ Telephone No. ☒ |
| Name and address | CAF No.<br>Telephone No.<br>Fax No.<br>Check if new: Address ☐ Telephone No. ☐ |
| Name and address | CAF No.<br>Telephone No.<br>Fax No.<br>Check if new: Address ☐ Telephone No. ☐ |

to represent the taxpayer(s) before the Internal Revenue Service for the following tax matters:

3 **Tax matters**

| Type of Tax (Income, Employment, Excise, etc.) or Civil Penalty (See the instructions for line 3.) | Tax Form Number (1040, 941, 720, etc.) | Year(s) or Period(s) |
|---|---|---|
| Railroad Retirement | CT-1 | 1999, 2000, 2001, 2002, 200 |
| | | |
| | | |

4 **Specific use not recorded on Centralized Authorization File (CAF).** If the power of attorney is for a specific use not recorded on CAF, check this box. See the instructions for Line 4. Specific uses not recorded on CAF . . . . . . . . . ▶ ☐

5 **Acts authorized.** The representatives are authorized to receive and inspect confidential tax information and to perform any and all acts that I (we) can perform with respect to the tax matters described on line 3, for example, the authority to sign any agreements, consents, or other documents. The authority does not include the power to receive refund checks (see line 6 below), the power to substitute another representative, the authority to execute a request for a tax return, or a consent to disclose tax information unless specifically added below, or the power to sign certain returns. See the instructions for **Line 5. Acts authorized.**

List any specific additions or deletions to the acts otherwise authorized in this power of attorney: ..............................

**Note:** *In general, an unenrolled preparer of tax returns cannot sign any document for a taxpayer. See Revenue Procedure 81-38, printed as Pub. 470, for more information.*

**Note:** *The tax matters partner of a partnership is not permitted to authorize representatives to perform certain acts. See the separate instructions for more information.*

6 **Receipt of refund checks.** If you want to authorize a representative named on line 2 to receive, **BUT NOT TO ENDORSE OR CASH,** refund checks, initial here ____________ and list the name of that representative below.

Name of representative to receive refund check(s) ▶

7 **Notices and communications.** Original notices and other written communications will be sent to you and a copy to the first representative listed on line 2 unless you check one or more of the boxes below.

a If you want the first representative listed on line 2 to receive the original, and yourself a copy, of such notices or communications, check this box . . . ▶ ☐

b If you also want the second representative listed to receive a copy of such notices and communications, check this box ▶ ☐

c If you do not want any notices or communications sent to your representative(s), check this box . . . ▶ ☐

8 **Retention/revocation of prior power(s) of attorney.** The filing of this power of attorney automatically revokes all earlier power(s) of attorney on file with the Internal Revenue Service for the same tax matters and years or periods covered by this document. If you **do not** want to revoke a prior power of attorney, check here. . . . ▶ ☐

**YOU MUST ATTACH A COPY OF ANY POWER OF ATTORNEY YOU WANT TO REMAIN IN EFFECT.**

9 **Signature of taxpayer(s).** If a tax matter concerns a joint return, **both** husband and wife must sign if joint representation is requested, otherwise, see the instructions. If signed by a corporate officer, partner, guardian, tax matters partner, executor, receiver, administrator, or trustee on behalf of the taxpayer, I certify that I have the authority to execute this form on behalf of the taxpayer.

▶ **IF NOT SIGNED AND DATED, THIS POWER OF ATTORNEY WILL BE RETURNED.**

| Signature | Date | Title (if applicable) |
|---|---|---|
| [signature] | Feb. 27, 2003 | Sr. VP Public Affairs, Chief Legal Officer & Corp. S |

Sean Finn
Print Name

| Signature | Date | Title (if applicable) |
|---|---|---|
| | | |

Print Name

**Part II** **Declaration of Representative**

**Caution:** *Students with a special order to represent taxpayers in Qualified Low Income Taxpayer Clinics or the Student Tax Clinic Program, see the separate instructions for Part II.*

Under penalties of perjury, I declare that:

- I am not currently under suspension or disbarment from practice before the Internal Revenue Service;
- I am aware of regulations contained in Treasury Department Circular No. 230 (31 CFR, Part 10), as amended, concerning the practice of attorneys, certified public accountants, enrolled agents, enrolled actuaries, and others;
- I am authorized to represent the taxpayer(s) identified in Part I for the tax matter(s) specified there; and
- I am one of the following:

a Attorney—a member in good standing of the bar of the highest court of the jurisdiction shown below.
b Certified Public Accountant—duly qualified to practice as a certified public accountant in the jurisdiction shown below.
c Enrolled Agent—enrolled as an agent under the requirements of Treasury Department Circular No. 230.
d Officer—a bona fide officer of the taxpayer's organization.
e Full-Time Employee—a full-time employee of the taxpayer.
f Family Member—a member of the taxpayer's immediate family (i.e., spouse, parent, child, brother, or sister).
g Enrolled Actuary—enrolled as an actuary by the Joint Board for the Enrollment of Actuaries under 29 U.S.C. 1242 (the authority to practice before the Service is limited by section 10.3(d)(1) of Treasury Department Circular No. 230).
h Unenrolled Return Preparer—an unenrolled return preparer under section 10.7(c)(1)(viii) of Treasury Department Circular No. 230.

▶ **IF THIS DECLARATION OF REPRESENTATIVE IS NOT SIGNED AND DATED, THE POWER OF ATTORNEY WILL BE RETURNED.**

| Designation—Insert above letter (a–h) | Jurisdiction (state) or Enrollment Card No. | Signature | Date |
|---|---|---|---|
| a | D.C. | Richard F Klingaf | 2-27-03 |
| | | | |
| | | | |

Form **843**
(Rev. November 2002)
Department of the Treasury
Internal Revenue Service

# Claim for Refund and Request for Abatement

▶ See separate instructions.

OMB No. 1545-0024

*Use Form 843 only if your claim involves **(a)** one of the taxes shown on line 3a or **(b)** a refund or abatement of interest, penalties, or additions to tax on line 4a.*

***Do not** use Form 843 if your claim is for—*

- *An overpayment of income taxes;*
- *A refund for nontaxable use (or sales) of fuel; or*
- *An overpayment of excise taxes reported on Form(s) 11-C, 720, 730, or 2290.*

Type or print

Name of claimant: ILLINOIS CENTRAL RAILROAD COMPANY

Your SSN or ITIN:

Address (number, street, and room or suite no.): 455 NORTH CITYFRONT PLAZA DRIVE

Spouse's SSN or ITIN:

City or town, state, and ZIP code: CHICAGO, IL 60611

Employer identification number (EIN): 36 : 2728842

Name and address shown on return if different from above

Daytime telephone number: Richard Riley (POA) (202) 295-4712

1 Period. Prepare a separate Form 843 for each tax period
From 01 / 01 / 2000 to 12 / 31 / 2000

2 Amount to be refunded or abated
$ 757,401.24
plus interest

3a Type of tax, penalty, or addition to tax:
☒ Employment ☐ Estate ☐ Gift ☐ Excise (see instructions)
☐ Penalty—IRC section ▶

b Type of return filed (see instructions):
☐ 706 ☐ 709 ☐ 940 ☐ 941 ☐ 943 ☐ 945 ☐ 990-PF ☐ 4720 ☒ Other (specify) CT-1

4a Request for abatement or refund of:
☐ Interest as a result of IRS errors or delays.
☐ A penalty or addition to tax as a result of erroneous advice from the IRS.

b Dates of payment ▶

5 **Explanation and additional claims.** Explain why you believe this claim should be allowed, and show computation of tax refund or abatement of interest, penalty, or addition to tax. If you need more space, attach additional sheets.

Taxpayer claims refund of employer and employee taxes paid under the Railroad Retirement Tax Act, I.R.C. sections 3201 et seq.

SEE ATTACHMENT for explanation of grounds of claim, and computation of amount claimed.

**Signature.** If you are filing Form 843 to request a refund or abatement relating to a joint return, both you and your spouse must sign the claim. Claims filed by corporations must be signed by a corporate officer authorized to sign, and the signature must be accompanied by the officer's title.

Under penalties of perjury, I declare that I have examined this claim, including accompanying schedules and statements, and, to the best of my knowledge and belief, it is true, correct, and complete.

X [signature]

Signature (Title, if applicable. Claims by corporations must be signed by an officer.)

Date: 2-27-04

Sean Finn, Sr. Vice President, CLO, and Corporate Secretary

Signature

Date

For Privacy Act and Paperwork Reduction Act Notice, see separate instructions. Cat. No. 10180R Form **843** (Rev. 11-2002)

**Illinois Central Railroad Company**
**455 North Cityfront Plaza Drive**
**Chicago, IL 60611**

**EIN: 36-2728842**

**Calendar Year 2000**

**REFUND CLAIM – ATTACHMENT TO FORM 843**

Illinois Central Railroad Company (EIN: 36-2728842) ("IC" or "Taxpayer") hereby claims a refund of the employer component and (on behalf of its employees) the employee component of employment taxes under the Railroad Retirement Tax Act, I.R.C. §§ 3201 *et seq.* ("RRTA"), for the taxable year 2000, in the total amount of $ 757,401.24, or such other or greater amount to which it may be entitled, plus interest thereon as allowed by law.

The grounds upon which refund is claimed are as follows:

**Background and Basic Grounds for Claim:**
**RRTA Tax Imposed Only on "Compensation"**

Taxpayer was in 2000, and continues to be, an operating Class I rail carrier, subject to part A of subtitle IV of Title 49, U.S.C. (the rail provisions of the Interstate Commerce Act). *See* I.R.C. § 3231(g). Therefore, IC and its employees are subject to the employment taxes imposed by the RRTA.

The RRTA imposes "Tier 1" and "Tier 2" taxes, payable by both rail employers and (through withholding) their employees, on "compensation" paid to such employees up to certain annual dollar maximums. *See* I.R.C. §§ 3201(a) and (b) (employee Tier 1 and Tier 2 tax), 3221(a) and (b) (employer Tier 1 and Tier 2 tax), 3231(e)(2) (maximum annual compensation subject to tax). "Compensation," the statutory base for the imposition of RRTA taxes, is defined by statute as "any form of money remuneration paid to an individual for services rendered as an employee to one or more [rail] employers. . . ." I.R.C. § 3231(e)(1) (emphasis added).

As described below, Taxpayer erroneously paid and withheld RRTA taxes with respect to certain payments to employees which did not fit the statutory definition of "compensation." Taxpayer is entitled to refunds of RRTA taxes with respect to all payments to employees which did not constitute "compensation."

**Productivity Fund**

Payments to employees made by Taxpayer from a "Productivity Fund" do not constitute "compensation" under the RRTA. Therefore, refund is claimed for all RRTA taxes paid on Productivity Fund distributions.

During 2000, IC made payments from its Productivity Fund to certain of its unionized employees represented by the United Transportation Union (UTU). The UTU Productivity Fund was created under a collectively bargained "crew consist agreement" between IC and the UTU originally agreed to during the 1980s, which remains in effect, as amended, today.[1]

The original crew consist agreement and its subsequent amendments generally specify the number of employees required for the operation of Taxpayer's trains. Certain trains may be operated with reduced crew members (for example, a two-man crew rather than a three-man crew). The Productivity Fund created under these agreements is tied to the labor savings resulting from the reduced-crew provisions to which the union has agreed. Generally, for each trip that is operated with a reduced crew, IC accrues a specified dollar amount into a Productivity Fund. After the end of the Productivity Fund's fiscal year, IC distributes the Productivity fund to covered employees, generally in proportion to the total number of reduced-crew trips during the year that were operated by each employee.

Distributions from the Productivity Fund were not made for "services rendered," and do not constitute "compensation" subject to RRTA tax. Productivity Fund distributions do not constitute "remuneration . . . for services rendered," and therefore cannot be "compensation" for RRTA purposes. As provided in the original crew consist agreement, the Productivity Fund distributions represent a "sharing in productivity savings." That is, Productivity Fund distributions are not made for "services rendered" – instead, they are in effect made for services not being rendered by employees. IC saves significant labor costs when a train is operated with a reduced crew. The Productivity Fund is a way for protected employees to share in the efficiencies resulting from IC's reduced wage costs. Thus, conceptually, Productivity Fund distributions are for the opposite of "services rendered." *See Newberry v. Commissioner*, 76 T.C. 441 (1981) (money received on account of taxpayer's not carrying on his self-employment activities is not subject to self-employment tax).

Therefore, IC and its employees are entitled to refunds of all RRTA taxes paid on Productivity Fund distributions, which, during 2000 (and other years), were erroneously treated as "compensation" subject to RRTA tax.[2]

Tentative computation of refund on Productivity Fund.

Attached hereto as Exhibit A is a listing of what IC currently believes to be the Productivity Fund distributions made to each eligible UTU employee during calendar year 2000, together with a listing of the amount of each such employee's total compensation on which the

[1] Copies of the pertinent collective bargaining agreements can be provided upon request.

[2] The legal arguments and authorities in this refund claim are provided for the convenience of the Service. They are not meant to preclude the application of all other arguments and authorities in support of the basic grounds for the claim, which is that Productivity Fund distributions do not constitute "compensation" under the RRTA.

Illinois Central Railroad Company
EIN: 36-2728842
Calendar Year 2000
Refund Claim – Cont'd

OASDI component of Tier 1 tax, the Tier 2 tax, and the Medicare component of Tier 1 tax, respectively, were computed and paid. The amounts shown in Exhibit A are based on Taxpayer's and counsel's current investigation of payroll and Productivity Fund records, but IC reserves the right to amend these amounts, and the amount of refund claimed, on the basis of further factual investigation. The Tier 1 OASDI, Tier 2, and Tier 1 Medicare columns in Exhibit A are inclusive of the Productivity Fund distributions, because, as noted above, IC erroneously treated Productivity Fund distributions as "compensation." Based on the amounts in Exhibit A, it is possible to apply the annual Tier 1 OASDI and Tier 2 compensation maximums to each employee. On the basis of computations that take account of the 2000 compensation maximums on a per-employee basis, the refunds due to both IC and its employees with respect to the Productivity Fund are as follows:

1. 2000 PRODUCTIVITY FUND DISTRIBUTIONS: $ 4,879,094.64

2. TOTAL EMPLOYER RRTA REFUND ON LINE 1 AMOUNT: $ 403,735.36

3. TOTAL EMPLOYEE RRTA REFUND ON LINE 1 AMOUNT: 313,474.46

4. TOTAL EMPLOYER AND EMPLOYEE REFUND CLAIMED: $ 717,209.83

Therefore, with respect to the Productivity Fund, IC claims a total refund of $ 717,209.83 (or such other or greater amount as further investigation may show to be the correct amount), plus interest thereon as allowed by law.

**Severance and Release Payments**

Certain payments to employees made by Taxpayer in connection with such employees' separation from or cessation of service do not constitute "compensation" under the RRTA. Therefore, refund is claimed for all RRTA taxes paid on severance and release payments.

During calendar year 2000, certain employees separated from IC's service, signed a release agreement, and received payment as consideration for their departure and for the execution of the release agreement. Copies of the applicable severance plans and policies and individual release agreements can be provided upon request.

Attached hereto as Exhibit B is a listing of the individuals who IC's records indicate received severance and release payments during 2000. None of these severance and release payments were made for "services rendered" and the payments do not constitute "compensation" subject to RRTA tax. First, payments in this context do not constitute "remuneration . . . for services rendered." Instead, they are made in consideration for the employee's cessation of "service." Thus – and regardless of any implications to the contrary in IRS employment tax regulations – such payments do not fit the statutory definition of "compensation" subject to RRTA tax. *See generally Gump v. United States*, 86 F. 3d 1126 (Fed. Cir. 1996) (post-separation



002.981704.1

payments made by insurance company to former agent, though tied in part to pre-retirement activities, were not for prior "services" and thus were not subject to self-employment tax); *Milligan v. Commissioner*, 38 F.3d 1094 (9th Cir. 1994) (similar to *Gump*); *Newberry v. Commissioner*, 76 T.C. 441 (1981) (business interruption insurance proceeds were not subject to self-employment tax, despite the fact that they substituted for business-related self-employment income, because they were in fact received on account of taxpayer's not carrying on his regular self-employment activities).

Furthermore, the severance and release payments are not necessarily determined "based on factors traditionally used to determine employee compensation, specifically, the value of the services performed by the employee, the length of the employee's employment and the employee's prior wages." *North Dakota State University v. United States*, 84 F. Supp. 2d 1043, 1049 (D. N.D. 1999), *aff'd*, 255 F.3d 599 (8th Cir. 2001).

Even when such factors are used to determine the amount of a payment, although it may be relevant in determining whether a payment constitutes compensation, the method by which such payments are calculated "is not dispositive" in such an analysis. *Associated Electric Cooperative, Inc. v. United States*, 226 F.3d 1322, 1328 (Fed. Cir. 2000). In such cases, the factors are merely used as a convenient "benchmark" to determine the amount an employee would receive only if he or she complies with the provisions of the release agreements. *See Gump*, *supra*, at 1129.

The release agreements relieve IC of liability with respect to the employee's legal rights that may have arisen during the period of his or her employment. The severance and release payments therefore represent valuable consideration for a departing employee's relinquishment of those rights, paid pursuant to a binding contract, and unconnected with "services rendered" by the employee. The IRS has recognized that payments in consideration for the release of legal rights that may have accrued on account of employment can be excluded from "wages" or "compensation" for employment tax purposes. *See* Rev. Rul. 58-301, 1958-1 C.B. 23; *see also* Rev. Rul. 75-44, 1975-1 C.B. 15 (limiting but not overruling Rev. Rul. 58-301).

Furthermore, such severance and release payments may also qualify for treatment as "supplemental unemployment compensation benefits" not subject to RRTA taxes. *See CSX Corp. v. United States*, 52 Fed. Cl. 208 (2002).

Therefore, IC and its employees are entitled to refunds of all RRTA taxes paid on severance, separation, and release payments, which, during 2000 (and other years), were erroneously treated as "compensation" subject to RRTA tax.[3]

[3] The legal arguments and authorities in this refund claim are provided for the convenience of the Service. They are not meant to preclude the application of all other arguments and authorities in support of the basic grounds for the claim, which is that severance, separation, and release payments do not constitute "compensation" under the RRTA.

Illinois Central Railroad Company
EIN: 36-2728842
Calendar Year 2000
Refund Claim – Cont'd

Tentative computation of refund on severance/release payments.

Exhibit B shows what IC currently believes to be the severance and release payments made to each separating employee during calendar year 2000, together with a listing of the amount of each such employee's total compensation on which the OASDI component of Tier 1 tax, the Tier 2 tax, and the Medicare component of Tier 1 tax, respectively, were computed and paid. The amounts shown in Exhibit B are based on Taxpayer's and counsel's current investigation of payroll and severance/release records, but IC reserves the right to amend these amounts, and the amount of refund claimed, on the basis of further factual investigation. The Tier 1 OASDI, Tier 2, and Tier 1 Medicare columns in Exhibit B are inclusive of the severance and release payments, because, as noted above, IC erroneously treated severance payments as "compensation." Based on the amounts in Exhibit B, it is possible to apply the annual Tier 1 OASDI and Tier 2 compensation maximums to each employee. On the basis of computations that take account of the 2000 compensation maximums on a per-employee basis, the refunds due to both IC and its employees with respect to severance and release payments are as follows:

1. 2000 SEVERANCE/RELEASE PAYMENTS: $ 395,004.00

2. TOTAL EMPLOYER RRTA REFUND ON LINE 1 AMOUNT: $ 23,516.72

3. TOTAL EMPLOYEE RRTA REFUND ON LINE 1 AMOUNT: 16,674.70

4. TOTAL EMPLOYER AND EMPLOYEE REFUND CLAIMED: $ 40,191.41

Therefore, with respect to severance and release payments, IC claims a total refund of $ 40,191.41 (or such other or greater amount as further investigation may show to be the correct amount), plus interest thereon as allowed by law.

**Total Refund Currently Claimed**

Total employer and employee refunds claimed on Productivity Fund distributions of $ 717,209.83, plus total employer and employee refunds claimed on severance and release payments of $ 40,191.41, result in a total refund claim amount of $ 757,401.24, as shown on Line 2 of Form 843. Taxpayer claims this amount, or such other or greater amount to which it may be entitled, plus interest thereon as allowed by law.

**Statement with Respect to Employee Portion of Claim**

As permitted by Rev. Rul. 59-212, 1959-1 C.B. 692, Taxpayer will provide the statement referred to in Treas. Reg. § 31.6402(a)-2(a)(2), relating to the employee portion of RRTA tax, in

a timely manner. Rev. Rul. 59-212 confirms that this claim is timely and should be considered on its merits. *See also* G.C.M. 38786 (Aug. 13, 1981) (relying on and explaining Rev. Rul. 59-212, and confirming that later submission of statement with respect to employee portion of tax does not affect validity or timeliness of claim); *Chicago Milwaukee Corp. v. United States*, 40 F.3d 373 (Fed. Cir. 1994) (employee consents in railroad retirement tax case need not be solicited until after court's decision on the merits).

Exhibit A

# ILLINOIS CENTRAL RAILROAD COMPANY

## CALENDAR YEAR 2000

## PRODUCTIVITY FUND DISTRIBUTIONS, AND TOTAL PREVIOUSLY REPORTED COMPENSATION AMOUNTS

| SSN | Employee Name | Productivity Fund Distribution | Tier 1 OASDI Compensation | Tier 2 Compensation | Tier 1 Medicare Compensation |
|---|---|---|---|---|---|
| 172341975 | Dettling,J J | $12,556.66 | $76,200.00 | $56,700.00 | $82,717.02 |
| 245509838 | McDaniel,F E | $7,902.99 | $9,413.76 | $9,413.76 | $9,413.76 |
| 255624392 | Brown,Roosevelt | $12,014.35 | $76,200.00 | $56,700.00 | $78,993.13 |
| 303604796 | McKinney,Mark R | $11,197.37 | $71,151.46 | $56,700.00 | $71,151.46 |
| 305589441 | Quinn,James T | $11,323.02 | $76,200.00 | $56,700.00 | $78,370.33 |
| 306528516 | Rogers,John M | $9,489.30 | $63,690.04 | $56,700.00 | $63,690.04 |
| 309447201 | Herrmann,Allen J | $9,981.07 | $76,200.00 | $56,700.00 | $106,162.83 |
| 315505695 | Briggs,Leonard A | $9,527.25 | $69,651.14 | $56,700.00 | $69,651.14 |
| 318281530 | Manestar Sr,T | $11,221.73 | $70,631.49 | $56,700.00 | $70,631.49 |
| 318341207 | Tice,James D | $13,224.60 | $76,200.00 | $56,700.00 | $88,884.84 |
| 318341568 | McCulley,Walter D | $12,965.29 | $76,200.00 | $56,700.00 | $84,435.96 |
| 318481980 | Marassa Jr,Joseph R | $12,212.50 | $76,200.00 | $56,700.00 | $84,983.02 |
| 319500745 | Bryant,Gary D | $8,616.28 | $34,886.67 | $34,886.67 | $34,886.67 |
| 319505785 | Thorp,Kim W | $11,600.73 | $76,200.00 | $56,700.00 | $82,336.38 |
| 320309053 | Gunn,R D | $11,177.54 | $76,200.00 | $56,700.00 | $77,826.16 |
| 320367783 | Taksas,Frederick J | $11,971.29 | $76,200.00 | $56,700.00 | $87,027.49 |
| 320464723 | Robuck,Andrew W | $12,025.25 | $76,200.00 | $56,700.00 | $80,479.83 |
| 321306609 | Johnson,Lawrence J | $10,514.14 | $58,922.59 | $56,700.00 | $58,922.59 |
| 321328277 | Reaney,H W | $10,264.45 | $76,200.00 | $56,700.00 | $85,169.32 |
| 321343913 | McMullen,Kenneth J | $12,533.12 | $76,200.00 | $56,700.00 | $82,634.11 |
| 321428586 | Gaither,Robert E | $2,676.31 | $76,200.00 | $56,700.00 | $77,531.39 |
| 322421134 | Arnold,D W | $9,477.30 | $76,200.00 | $56,700.00 | $77,214.63 |
| 322423503 | Swain,Larry D | $9,225.41 | $67,915.98 | $56,700.00 | $67,915.98 |
| 322460752 | Stapp,Glenn E | $12,403.46 | $76,200.00 | $56,700.00 | $81,993.52 |
| 322485110 | Braden,David B | $11,191.32 | $75,673.20 | $56,700.00 | $75,673.20 |
| 323321784 | Gulley,William L | $9,036.49 | $65,161.36 | $56,700.00 | $65,161.36 |
| 323404267 | Pisut,John D | $6,779.09 | $75,782.99 | $56,700.00 | $75,782.99 |
| 324288518 | Weeks,Charles G | $872.92 | $2,440.66 | $2,440.66 | $2,440.66 |
| 324382754 | Brown,J J | $10,710.47 | $76,200.00 | $56,700.00 | $99,948.92 |
| 324405567 | McClughen,Michael C | $11,425.11 | $76,200.00 | $56,700.00 | $84,713.58 |
| 324428592 | Sopp,S R | $7,336.25 | $71,389.76 | $56,700.00 | $71,389.76 |
| 324440222 | Beasley,W H | $11,159.41 | $76,200.00 | $56,700.00 | $80,423.25 |
| 325304667 | Merrell,Wallace E | $8,123.40 | $9,554.15 | $9,554.15 | $9,554.15 |
| 325304883 | Mayoral Jr,J G | $8,091.91 | $55,994.01 | $55,994.01 | $55,994.01 |
| 325366529 | Rahman,Eugene A | $11,798.42 | $76,200.00 | $56,700.00 | $86,383.03 |
| 325509790 | Hughes,F W | $11,387.16 | $76,200.00 | $56,700.00 | $79,294.62 |
| 326380239 | Huffman,L J | $7,493.68 | $75,613.72 | $56,700.00 | $75,613.72 |
| 326380397 | Maynor,Daniel D | $9,067.98 | $76,200.00 | $56,700.00 | $90,576.98 |
| 326381717 | Grammer,W L | $9,319.87 | $76,200.00 | $56,700.00 | $96,047.17 |
| 326381718 | Grammer,Donald E | $9,540.27 | $76,200.00 | $56,700.00 | $77,218.13 |
| 326422001 | Harrison,David M | $12,187.38 | $76,200.00 | $56,700.00 | $80,878.55 |

# ILLINOIS CENTRAL RAILROAD COMPANY

## CALENDAR YEAR 2000

## PRODUCTIVITY FUND DISTRIBUTIONS, AND TOTAL PREVIOUSLY REPORTED COMPENSATION AMOUNTS

| SSN | Employee Name | Productivity Fund Distribution | Tier 1 OASDI Compensation | Tier 2 Compensation | Tier 1 Medicare Compensation |
|---|---|---|---|---|---|
| 326549702 | Roberts,M S | $8,802.18 | $39,978.18 | $39,978.18 | $39,978.18 |
| 327326970 | Stein,Sylvester G | $10,547.82 | $76,200.00 | $56,700.00 | $93,363.82 |
| 327380632 | Palmore,John A | $11,452.68 | $76,001.94 | $56,700.00 | $76,001.94 |
| 327507961 | Browning,T O | $11,930.91 | $76,200.00 | $56,700.00 | $110,147.51 |
| 327547674 | Dawdy,Mark A | $11,388.60 | $76,200.00 | $56,700.00 | $76,582.08 |
| 328284392 | Fisher,D W | $872.92 | $2,479.80 | $2,479.80 | $2,479.80 |
| 328361981 | Nierhoff Jr,John H | $8,899.51 | $76,200.00 | $56,700.00 | $79,017.96 |
| 328407326 | Schwinn,John D | $8,942.03 | $63,833.07 | $56,700.00 | $63,833.07 |
| 329301810 | Wilson,Tom K | $11,429.43 | $12,948.53 | $12,948.53 | $12,948.53 |
| 329325755 | Bruner,Fred L | $7,561.51 | $76,200.00 | $56,700.00 | $79,328.02 |
| 329345608 | Stephenson,W A | $7,357.43 | $8,968.33 | $8,968.33 | $8,968.33 |
| 329369352 | Brueggemann,Edward A | $7,902.99 | $76,200.00 | $56,700.00 | $77,308.67 |
| 329389741 | Moutray,Steven L | $11,766.73 | $76,200.00 | $56,700.00 | $80,971.92 |
| 329426817 | Mobley,Joseph J | $9,787.83 | $74,553.93 | $56,700.00 | $74,553.93 |
| 329465388 | Cobb,Van A | $10,402.08 | $76,200.00 | $56,700.00 | $100,766.97 |
| 330625492 | Smith,John W | $12,067.93 | $76,200.00 | $56,700.00 | $82,788.16 |
| 331328504 | Teter,Michael J | $9,982.74 | $54,400.36 | $54,400.36 | $54,400.36 |
| 331527981 | Robinson,K L | $8,274.67 | $68,411.93 | $56,700.00 | $68,411.93 |
| 331528386 | Tucker,Patrick A | $10,476.18 | $76,200.00 | $56,700.00 | $87,532.00 |
| 332323263 | Sharp,Jerry R | $10,988.63 | $76,200.00 | $56,700.00 | $110,699.33 |
| 332346772 | Smith,Ronald J | $10,637.70 | $76,200.00 | $56,700.00 | $82,674.99 |
| 332509236 | Niemann,J J | $11,555.47 | $76,200.00 | $56,700.00 | $82,097.50 |
| 333348302 | Brookman,John E | $10,799.71 | $76,200.00 | $56,700.00 | $92,811.38 |
| 333428561 | McManus,R T | $12,230.59 | $76,200.00 | $56,700.00 | $78,663.81 |
| 334360137 | Peterson,T R | $6,627.17 | $66,931.28 | $56,700.00 | $66,931.28 |
| 334469631 | Croft,Dennis J | $10,779.84 | $68,029.21 | $56,700.00 | $68,029.21 |
| 335366020 | Gordon,F F | $10,586.57 | $76,200.00 | $56,700.00 | $93,374.02 |
| 335487965 | Bovino,Daniel A | $12,057.72 | $76,200.00 | $56,700.00 | $83,679.37 |
| 336301243 | Coffman,Arthur F | $6,434.63 | $8,032.23 | $8,032.23 | $8,032.23 |
| 336302114 | Perry,O B | $7,831.30 | $55,635.50 | $55,635.50 | $55,635.50 |
| 336382204 | Stewart,W F | $11,452.68 | $76,200.00 | $56,700.00 | $78,992.85 |
| 336482346 | Simnick,Stephen D | $11,884.85 | $76,200.00 | $56,700.00 | $76,950.70 |
| 337302336 | Barnfield,J D | $8,658.66 | $9,246.81 | $9,246.81 | $9,246.81 |
| 337347705 | Szitasy,J P | $12,144.16 | $76,200.00 | $56,700.00 | $83,386.08 |
| 337405099 | Bassett,John D | $8,616.28 | $76,200.00 | $56,700.00 | $93,356.02 |
| 337407250 | Trinkle,R L | $11,766.73 | $76,200.00 | $56,700.00 | $81,021.33 |
| 337529932 | Wazny,C A | $2,549.84 | $75,245.50 | $56,700.00 | $75,245.50 |
| 338309087 | Harris,James E | $12,640.10 | $76,200.00 | $56,700.00 | $87,065.78 |
| 338445296 | Buchholz,Irvin H | $9,067.98 | $63,013.13 | $56,700.00 | $63,013.13 |
| 338463370 | Burris,J J | $9,402.05 | $76,200.00 | $56,700.00 | $83,365.30 |
| 338463656 | Lee Jr,Richard L | $7,856.24 | $72,321.44 | $56,700.00 | $72,321.44 |

# ILLINOIS CENTRAL RAILROAD COMPANY

## CALENDAR YEAR 2000

## PRODUCTIVITY FUND DISTRIBUTIONS, AND TOTAL PREVIOUSLY REPORTED COMPENSATION AMOUNTS

| SSN | Employee Name | Productivity Fund Distribution | Tier 1 OASDI Compensation | Tier 2 Compensation | Tier 1 Medicare Compensation |
|---|---|---|---|---|---|
| 338521768 | Beam,John Craig | $11,235.33 | $76,200.00 | $56,700.00 | $84,801.67 |
| 339401906 | Birkmeyer,Robert J | $11,000.91 | $71,701.90 | $56,700.00 | $71,701.90 |
| 339483855 | Triegiaff,D K | $12,360.25 | $25,251.30 | $25,251.30 | $25,251.30 |
| 340322604 | Flaherty,D E | $10,931.67 | $76,200.00 | $56,700.00 | $82,542.02 |
| 340368516 | Russell,Philip J | $10,201.48 | $76,200.00 | $56,700.00 | $86,020.21 |
| 340449686 | Drake,K E | $10,248.44 | $69,107.22 | $56,700.00 | $69,107.22 |
| 341422628 | Piat,Edgar A | $11,159.41 | $74,661.98 | $56,700.00 | $74,661.98 |
| 341448978 | Bublitz,Tracy P | $7,342.10 | $28,264.94 | $28,264.94 | $28,264.94 |
| 341462288 | Randell Jr,John C | $9,684.24 | $71,086.82 | $56,700.00 | $71,086.82 |
| 342421533 | Ensinger,Jerry L | $9,477.30 | $76,200.00 | $56,700.00 | $84,094.63 |
| 342440506 | Kelly Jr,C E | $7,593.08 | $36,686.10 | $36,686.10 | $36,686.10 |
| 343264670 | Henderson,D R | $8,889.33 | $73,966.22 | $56,700.00 | $73,966.22 |
| 343343025 | McMannis,Lyle L | $9,382.84 | $76,200.00 | $56,700.00 | $99,967.17 |
| 343467315 | Kelly,Orin K | $7,997.88 | $61,166.30 | $56,700.00 | $61,166.30 |
| 343542740 | Booth Jr,Willard A | $12,499.46 | $52,282.39 | $52,282.39 | $52,282.39 |
| 343546049 | Carreon,R M | $10,699.01 | $69,018.85 | $56,700.00 | $69,018.85 |
| 344300513 | Batson,C D | $8,123.40 | $15,487.89 | $15,487.89 | $15,487.89 |
| 344307182 | Nesbit,William H | $2,117.66 | $3,706.09 | $3,706.09 | $3,706.09 |
| 344325799 | Strowmatt,L L | $10,172.53 | $49,772.94 | $49,772.94 | $49,772.94 |
| 344341637 | Marks,Karol W | $9,351.35 | $76,200.00 | $56,700.00 | $77,678.92 |
| 344469281 | Henning,D E | $10,400.27 | $42,246.99 | $42,246.99 | $42,246.99 |
| 344486096 | Peters,Earnest L | $13,095.23 | $76,200.00 | $56,700.00 | $93,106.72 |
| 345367704 | Cox,Harold L | $8,791.08 | $76,200.00 | $56,700.00 | $88,259.94 |
| 345368258 | Bird,Gary R | $7,777.05 | $65,665.35 | $56,700.00 | $65,665.35 |
| 345381361 | Stiff,Paul D | $9,823.64 | $76,200.00 | $56,700.00 | $82,572.07 |
| 345425834 | Nicholson,Earl T | $8,229.20 | $76,200.00 | $56,700.00 | $86,775.36 |
| 346366579 | Nixon,J H | $9,508.04 | $71,216.20 | $56,700.00 | $71,216.20 |
| 346380090 | Gream,Horace J | $10,889.36 | $76,200.00 | $56,700.00 | $89,301.42 |
| 346380616 | Clark,Glenn D | $7,965.97 | $76,200.00 | $56,700.00 | $81,835.17 |
| 346385763 | Becht,R C | $3,545.90 | $62,116.78 | $56,700.00 | $62,116.78 |
| 346480940 | Piper,David H | $11,884.85 | $32,324.58 | $32,324.58 | $32,324.58 |
| 346504571 | Dunbar,Douglas K | $9,069.72 | $70,787.61 | $56,700.00 | $70,787.61 |
| 346509828 | Tokarchick,Michael | $10,400.27 | $76,200.00 | $56,700.00 | $77,232.12 |
| 347320743 | Hulbert,Jerry M | $8,973.52 | $76,200.00 | $56,700.00 | $83,484.87 |
| 347320957 | Smid,Richard J | $10,925.65 | $76,200.00 | $56,700.00 | $104,065.58 |
| 347321041 | Patterson,D R | $9,634.73 | $76,200.00 | $56,700.00 | $98,523.12 |
| 347488574 | Dunbar,Gordon B | $10,959.75 | $76,200.00 | $56,700.00 | $90,875.33 |
| 348340227 | Schlecht,V J | $9,571.75 | $76,200.00 | $56,700.00 | $119,986.51 |
| 348445480 | McLaughlin,T E | $8,619.06 | $64,908.08 | $56,700.00 | $64,908.08 |
| 349327810 | Hamilton,Gary D | $11,712.81 | $76,200.00 | $56,700.00 | $116,888.05 |
| 349464882 | Garrison,James S | $6,525.86 | $47,884.16 | $47,884.16 | $47,884.16 |

# ILLINOIS CENTRAL RAILROAD COMPANY

## CALENDAR YEAR 2000

## PRODUCTIVITY FUND DISTRIBUTIONS, AND TOTAL PREVIOUSLY REPORTED COMPENSATION AMOUNTS

| SSN | Employee Name | Productivity Fund Distribution | Tier 1 OASDI Compensation | Tier 2 Compensation | Tier 1 Medicare Compensation |
|---|---|---|---|---|---|
| 350343901 | Birch,John W | $12,298.13 | $76,200.00 | $56,700.00 | $93,249.97 |
| 350366212 | Goddard,Dennis R | $9,760.67 | $76,200.00 | $56,700.00 | $94,891.04 |
| 350387234 | Dixon,M H | $10,514.14 | $21,214.05 | $21,214.05 | $21,214.05 |
| 350409096 | Helmick,Craig E | $8,879.06 | $76,200.00 | $56,700.00 | $77,485.68 |
| 350423311 | Holman,L R | $7,856.24 | $67,005.45 | $56,700.00 | $67,005.45 |
| 351304465 | Schenkel,Donald E | $9,269.88 | $76,200.00 | $56,700.00 | $83,825.37 |
| 351348079 | Cook,Hansel A | $12,619.55 | $76,200.00 | $56,700.00 | $76,315.73 |
| 351460901 | Taylor,Robert E | $11,136.59 | $76,200.00 | $56,700.00 | $92,205.50 |
| 352401176 | Grampp,T R | $9,480.07 | $76,200.00 | $56,700.00 | $84,244.18 |
| 352401623 | Gulley,William | $11,020.50 | $73,421.85 | $56,700.00 | $73,421.85 |
| 353323512 | Hart,Leonard C | $9,162.44 | $76,200.00 | $56,700.00 | $106,371.59 |
| 353389676 | Odom,D L | $9,666.21 | $76,200.00 | $56,700.00 | $95,092.41 |
| 353507905 | Veech,C M | $10,540.07 | $66,337.11 | $56,700.00 | $66,337.11 |
| 353523928 | Baker,Roger K | $9,168.15 | $51,958.48 | $51,958.48 | $51,958.48 |
| 354344058 | Burton,Richard R | $6,657.51 | $60,981.71 | $56,700.00 | $60,981.71 |
| 354380467 | Wilson,Johnny L | $1,626.94 | $3,446.45 | $3,446.45 | $3,446.45 |
| 355304490 | Melhorn,J E | $7,606.83 | $52,009.54 | $52,009.54 | $52,009.54 |
| 355341053 | Williams,Thomas | $12,097.78 | $76,200.00 | $56,700.00 | $82,816.88 |
| 355343253 | McMaken,G A | $12,835.64 | $76,200.00 | $56,700.00 | $89,918.49 |
| 355344011 | Rodzen,Walter J | $12,360.25 | $76,200.00 | $56,700.00 | $97,641.22 |
| 355348079 | Orr,J A | $9,005.01 | $76,200.00 | $56,700.00 | $99,857.12 |
| 355366662 | Gavin,R S | $302.52 | $42,291.21 | $40,638.92 | $42,291.21 |
| 355426786 | Smudrick,Kennith R | $10,713.95 | $76,200.00 | $56,700.00 | $86,761.62 |
| 355469254 | Hollenkamp,Marvin J | $10,525.41 | $72,000.23 | $56,700.00 | $72,000.23 |
| 355489828 | Dare,R W | $8,816.09 | $62,190.02 | $56,700.00 | $62,190.02 |
| 356400260 | Hall,Darrell C | $8,816.09 | $76,200.00 | $56,700.00 | $81,751.27 |
| 356440883 | Mayer,James D | $11,804.68 | $76,200.00 | $56,700.00 | $88,128.17 |
| 356486828 | Seyl,S J | $11,150.15 | $73,751.26 | $56,700.00 | $73,751.26 |
| 357364941 | Turini,J | $8,028.94 | $71,734.10 | $56,700.00 | $71,734.10 |
| 358366357 | Coykendall,W A | $11,235.33 | $76,200.00 | $56,700.00 | $83,219.27 |
| 358387094 | Harvell,Eddie D | $12,835.64 | $63,409.31 | $56,700.00 | $63,409.31 |
| 358400846 | Wolters,D D | $10,306.79 | $76,200.00 | $56,700.00 | $77,399.28 |
| 358426849 | Isom,Danny R | $7,619.62 | $76,200.00 | $56,700.00 | $79,933.98 |
| 358463809 | Scoles,Dennis R | $9,450.11 | $76,200.00 | $56,700.00 | $94,596.77 |
| 358485676 | Downs,Joseph W | $10,665.97 | $76,200.00 | $56,700.00 | $79,623.12 |
| 358529782 | Peck,C R | $12,187.38 | $76,200.00 | $56,700.00 | $82,823.16 |
| 359304236 | Hamilton,Donald R | $11,083.08 | $60,022.89 | $56,700.00 | $60,022.89 |
| 359340097 | Wujek,Joseph S | $12,230.59 | $76,200.00 | $56,700.00 | $99,290.60 |
| 359487570 | Braschler,M A | $10,053.67 | $76,200.00 | $56,700.00 | $92,320.72 |
| 360268422 | Heeney,Terrence H | $1,460.08 | $61,919.07 | $56,700.00 | $61,919.07 |
| 360302918 | Hargis,Donald G | $8,690.15 | $41,721.54 | $41,721.54 | $41,721.54 |

# ILLINOIS CENTRAL RAILROAD COMPANY

## CALENDAR YEAR 2000

## PRODUCTIVITY FUND DISTRIBUTIONS, AND TOTAL PREVIOUSLY REPORTED COMPENSATION AMOUNTS

| SSN | Employee Name | Productivity Fund Distribution | Tier 1 OASDI Compensation | Tier 2 Compensation | Tier 1 Medicare Compensation |
|---|---|---|---|---|---|
| 360342586 | Smith,Marshall O | $11,608.22 | $76,200.00 | $56,700.00 | $102,331.11 |
| 360385487 | Crawford,J E | $7,781.42 | $76,200.00 | $56,700.00 | $80,497.36 |
| 361282303 | Shelley,T W | $7,382.37 | $72,753.51 | $56,700.00 | $72,753.51 |
| 361302091 | Blandford,J W | $5,667.49 | $62,028.93 | $56,700.00 | $62,028.93 |
| 361302471 | Brasel,James A | $9,382.84 | $10,757.56 | $10,757.56 | $10,757.56 |
| 361340164 | Clark,D C | $11,766.73 | $76,200.00 | $56,700.00 | $91,636.73 |
| 361341051 | Robinson,Jim E | $11,121.46 | $75,912.27 | $56,700.00 | $75,912.27 |
| 361448357 | Caldwell,Ronald G | $10,725.64 | $76,200.00 | $56,700.00 | $81,370.41 |
| 361580661 | Garlock,R L | $9,717.04 | $67,724.51 | $56,700.00 | $67,724.51 |
| 367380893 | Wessman,P H | $13,267.82 | $76,200.00 | $56,700.00 | $87,797.66 |
| 400825887 | McGuffin,R L | $11,690.81 | $76,200.00 | $56,700.00 | $88,501.20 |
| 400826376 | Davidson,Charles E | $11,235.33 | $76,200.00 | $56,700.00 | $78,898.88 |
| 401687278 | Hales,John W | $9,005.01 | $64,426.69 | $56,700.00 | $64,426.69 |
| 401726724 | Melton,M W | $9,099.46 | $63,389.90 | $56,700.00 | $63,389.90 |
| 401805720 | Lampley,S A | $7,902.99 | $58,425.94 | $56,700.00 | $58,425.94 |
| 402545426 | Cruce,J D | $8,217.86 | $33,887.42 | $33,887.42 | $33,887.42 |
| 402640416 | Spalding,W E | $14,044.16 | $76,200.00 | $56,700.00 | $104,705.15 |
| 404666928 | Rogers,L L | $8,532.72 | $76,200.00 | $56,700.00 | $93,626.34 |
| 404707163 | Norsworthy,Dwain D | $9,130.95 | $67,033.38 | $56,700.00 | $67,033.38 |
| 404728225 | Rozzell,E B | $11,114.57 | $76,200.00 | $56,700.00 | $88,722.63 |
| 404805916 | Harper,G L | $1,353.90 | $3,310.13 | $3,310.13 | $3,310.13 |
| 405549213 | Mulcahy,Kenneth E | $11,334.97 | $76,200.00 | $56,700.00 | $100,197.61 |
| 405786943 | Beyer,W P | $1,385.39 | $65,570.79 | $56,700.00 | $65,570.79 |
| 405786946 | Phelps,Kenneth W | $7,651.11 | $75,388.88 | $56,700.00 | $75,386.88 |
| 406603471 | Slaton,L L | $8,847.58 | $76,200.00 | $56,700.00 | $93,871.64 |
| 406821437 | Spees,John I | $10,154.65 | $76,200.00 | $56,700.00 | $76,641.37 |
| 407480354 | Hunter,F L | $9,005.01 | $76,200.00 | $56,700.00 | $81,032.38 |
| 407520798 | Conner,R L | $9,229.63 | $76,200.00 | $56,700.00 | $76,714.15 |
| 407767200 | Barnes,G R | $11,349.20 | $71,738.00 | $56,700.00 | $71,738.00 |
| 408669350 | Miller,Bobby J | $9,595.94 | $62,255.05 | $56,700.00 | $62,255.05 |
| 408706577 | Markham,T M | $9,862.37 | $75,144.19 | $56,700.00 | $75,144.19 |
| 408706905 | Leathers,Bedford D | $11,160.22 | $76,200.00 | $56,700.00 | $85,431.86 |
| 408808457 | Eldred,James F | $10,306.79 | $76,200.00 | $56,700.00 | $77,755.76 |
| 408849793 | Morrison,C E | $10,339.61 | $68,331.17 | $56,700.00 | $68,331.17 |
| 408901769 | Gross,Richard S | $10,503.73 | $76,200.00 | $56,700.00 | $77,891.40 |
| 408945600 | Peregoy III,Samuel J | $11,441.31 | $55,067.54 | $55,067.54 | $55,067.54 |
| 409506323 | Ragsdale,Robert G | $10,233.43 | $71,137.37 | $56,700.00 | $71,137.37 |
| 409602260 | Washington,Richard L | $9,584.66 | $76,200.00 | $56,700.00 | $84,178.34 |
| 409604985 | Melton,Sidney W | $9,656.63 | $76,200.00 | $56,700.00 | $82,193.60 |
| 409608699 | Cox,R E | $1,148.85 | $2,854.73 | $2,854.73 | $2,854.73 |
| 409642983 | Clements,J L | $8,824.24 | $76,200.00 | $56,700.00 | $76,636.55 |

## ILLINOIS CENTRAL RAILROAD COMPANY

## CALENDAR YEAR 2000

## PRODUCTIVITY FUND DISTRIBUTIONS, AND TOTAL PREVIOUSLY REPORTED COMPENSATION AMOUNTS

| SSN | Employee Name | Productivity Fund Distribution | Tier 1 OASDI Compensation | Tier 2 Compensation | Tier 1 Medicare Compensation |
|---|---|---|---|---|---|
| 409643467 | Neal,Leo P | $9,864.35 | $75,211.71 | $56,700.00 | $75,211.71 |
| 409685074 | Downs Jr,James R | $9,126.21 | $76,200.00 | $56,700.00 | $82,681.15 |
| 409687214 | Robeson,Robert R | $10,208.32 | $76,200.00 | $56,700.00 | $77,759.05 |
| 409720459 | Stewart,W M | $9,965.01 | $76,200.00 | $56,700.00 | $90,612.04 |
| 409724907 | Wyrick,Michael D | $9,519.01 | $74,289.34 | $56,700.00 | $74,289.34 |
| 409728109 | Tandy,Thomas S | $8,857.79 | $68,738.58 | $56,700.00 | $68,738.58 |
| 409743601 | McAlexander,R R | $10,552.46 | $76,200.00 | $56,700.00 | $86,782.93 |
| 409764348 | Smith,D M | $9,847.25 | $76,200.00 | $56,700.00 | $86,335.19 |
| 409769457 | Lee,Jerry W | $11,554.11 | $76,200.00 | $56,700.00 | $90,344.91 |
| 409808947 | Harris,James L | $10,628.05 | $76,200.00 | $56,700.00 | $81,630.68 |
| 409863913 | Medling,Dan J | $10,864.80 | $75,062.97 | $56,700.00 | $75,062.97 |
| 410682049 | Jamieson,Kenneth D | $10,109.84 | $70,881.09 | $56,700.00 | $70,881.09 |
| 410682885 | Jones,Willie E | $8,882.60 | $75,473.61 | $56,700.00 | $75,473.61 |
| 410825364 | Wiggins,B J | $9,486.19 | $65,216.19 | $56,700.00 | $65,216.19 |
| 410880038 | Barnes,J D | $9,584.66 | $74,527.62 | $56,700.00 | $74,527.62 |
| 410909361 | Ellis,Michael G | $10,008.21 | $64,827.02 | $56,700.00 | $64,827.02 |
| 410909963 | Haley,Jerry A | $12,678.38 | $76,200.00 | $56,700.00 | $94,216.13 |
| 410943509 | Rafnson,Garland R | $10,963.27 | $76,200.00 | $56,700.00 | $83,705.19 |
| 410945813 | Gross,Claude O | $9,387.71 | $67,123.29 | $56,700.00 | $67,123.29 |
| 410948368 | Grossett,Steven E | $11,466.34 | $76,200.00 | $56,700.00 | $81,781.42 |
| 411587652 | Wilkerson,Malcolm I | $11,127.39 | $76,200.00 | $56,700.00 | $85,994.03 |
| 411625985 | Lowrance,Ralph D | $8,287.40 | $67,904.35 | $56,700.00 | $67,904.35 |
| 411627387 | Newton,C B | $10,705.25 | $76,200.00 | $56,700.00 | $86,053.16 |
| 411628854 | Hopkins,Earl T | $9,723.58 | $71,633.85 | $56,700.00 | $71,633.85 |
| 411629910 | Chapman,Samuel M | $9,026.65 | $76,200.00 | $56,700.00 | $90,485.44 |
| 411641125 | Jeter,D M | $2,751.28 | $4,254.98 | $4,254.98 | $4,254.98 |
| 411641859 | Presson,George O | $10,438.09 | $66,115.77 | $56,700.00 | $66,115.77 |
| 411662626 | Walker,E B | $6,307.82 | $56,784.20 | $56,700.00 | $56,784.20 |
| 411664851 | Melton,F M | $9,696.59 | $69,276.49 | $56,700.00 | $69,276.49 |
| 411702867 | Ragland Jr,Alfred E | $7,582.80 | $34,635.39 | $34,635.39 | $34,635.39 |
| 411909827 | Pomeroy,B K | $10,235.16 | $76,200.00 | $56,700.00 | $83,663.21 |
| 411909833 | Richardson,L J | $10,208.32 | $75,161.94 | $56,700.00 | $75,161.94 |
| 411921503 | Neal Jr,Richard D | $7,649.91 | $65,754.17 | $56,700.00 | $65,754.17 |
| 412622211 | Gardner,B L | $10,847.63 | $57,120.70 | $56,700.00 | $57,120.70 |
| 412622873 | Frye,James D | $10,984.05 | $76,200.00 | $56,700.00 | $83,952.36 |
| 412663925 | Scott,R E | $9,880.08 | $64,329.17 | $56,700.00 | $64,329.17 |
| 412680556 | Bradley,J L | $10,199.88 | $62,237.93 | $56,700.00 | $62,237.93 |
| 412680799 | Howell,William E | $9,897.91 | $66,348.56 | $56,700.00 | $66,348.56 |
| 412683137 | Owings,Michael C | $9,847.25 | $64,410.72 | $56,700.00 | $64,410.72 |
| 412708682 | Melson,William R | $10,199.88 | $67,698.31 | $56,700.00 | $67,698.31 |
| 412721777 | Ash,Jerry W | $4,831.52 | $8,016.21 | $8,016.21 | $8,016.21 |

# ILLINOIS CENTRAL RAILROAD COMPANY

## CALENDAR YEAR 2000

## PRODUCTIVITY FUND DISTRIBUTIONS, AND TOTAL PREVIOUSLY REPORTED COMPENSATION AMOUNTS

| SSN | Employee Name | Productivity Fund Distribution | Tier 1 OASDI Compensation | Tier 2 Compensation | Tier 1 Medicare Compensation |
|---|---|---|---|---|---|
| 412765364 | Owings,Donald K | $4,595.38 | $57,522.42 | $56,700.00 | $57,522.42 |
| 412765440 | Gilliland,D L | $11,061.75 | $76,200.00 | $56,700.00 | $80,914.59 |
| 413543029 | Dickson,Billy C | $8,622.92 | $76,200.00 | $56,700.00 | $76,865.24 |
| 413643149 | Moss,J D | $10,535.40 | $60,390.78 | $56,700.00 | $60,390.78 |
| 413665101 | Pegues,L M | $10,233.43 | $76,200.00 | $56,700.00 | $84,541.07 |
| 413665222 | Meredith,V H | $7,381.49 | $8,908.23 | $8,908.23 | $8,908.23 |
| 413668165 | Dunaway Jr,C R | $10,132.77 | $65,968.69 | $56,700.00 | $65,968.69 |
| 413669868 | Ritter,Wallace C | $10,241.14 | $68,183.91 | $56,700.00 | $68,183.91 |
| 413700241 | Branam,Richard A | $590.84 | $76,200.00 | $56,700.00 | $84,826.89 |
| 413701427 | James,R W | $9,126.21 | $10,556.61 | $10,556.61 | $10,556.61 |
| 413702316 | Wright,John R | $7,784.12 | $75,534.72 | $56,700.00 | $75,534.72 |
| 413702621 | Fenrick,Don E | $1,427.13 | $8,456.92 | $8,456.92 | $8,456.92 |
| 413702951 | Painter,William C | $10,233.43 | $66,584.81 | $56,700.00 | $66,584.81 |
| 413704152 | Eaves III,Charles N | $9,260.41 | $74,764.16 | $56,700.00 | $74,764.16 |
| 413704868 | Cox,J R | $9,562.38 | $57,407.59 | $56,700.00 | $57,407.59 |
| 413723259 | Logan,T E | $9,696.59 | $60,435.18 | $56,700.00 | $60,435.18 |
| 413724224 | Marchisio III,Joseph R | $6,878.21 | $67,398.04 | $56,700.00 | $67,398.04 |
| 413822593 | Mayer Jr,C L | $10,109.84 | $72,983.53 | $56,700.00 | $72,983.53 |
| 413880074 | Bateman,A W | $6,274.27 | $57,693.77 | $56,700.00 | $57,693.77 |
| 413927737 | Dickerson,Ronald A | $9,763.70 | $67,321.63 | $56,700.00 | $67,321.63 |
| 413965564 | Massey,C E | $469.73 | $2,039.68 | $2,039.68 | $2,039.68 |
| 414622028 | Zorzoli,P M | $10,199.88 | $65,251.76 | $56,700.00 | $65,251.76 |
| 414787706 | Ritter,Michael C | $6,408.47 | $59,129.00 | $56,700.00 | $59,129.00 |
| 414789995 | Jones,J H | $9,302.28 | $63,611.56 | $56,700.00 | $63,611.56 |
| 414800767 | Giannini,Louis C | $10,142.67 | $76,200.00 | $56,700.00 | $84,672.27 |
| 414906460 | Everett,Rick D | $11,405.66 | $76,200.00 | $56,700.00 | $83,519.23 |
| 414948864 | Elliott,David M | $10,405.26 | $71,091.53 | $56,700.00 | $71,091.53 |
| 414948904 | Robeson,C A | $10,044.20 | $76,200.00 | $56,700.00 | $80,315.85 |
| 415583381 | Marsh,W T | $2,952.60 | $4,236.12 | $4,236.12 | $4,236.12 |
| 415666851 | Smithson,B S | $10,841.90 | $76,200.00 | $56,700.00 | $92,111.33 |
| 415668863 | Daniel,E L | $8,220.30 | $64,775.70 | $56,700.00 | $64,775.70 |
| 415685124 | White III,Basil J | $9,781.60 | $76,200.00 | $56,700.00 | $79,828.74 |
| 415685286 | Dunn,Ronald H | $9,126.21 | $67,023.42 | $56,700.00 | $67,023.42 |
| 415686289 | White Jr,Thomas E | $11,225.87 | $76,200.00 | $56,700.00 | $86,917.19 |
| 415686857 | Smith,Charles F | $9,203.97 | $65,090.65 | $56,700.00 | $65,090.65 |
| 415740304 | Eubanks Jr,R L | $9,159.76 | $62,101.75 | $56,700.00 | $62,101.75 |
| 415760576 | Harris,J R | $9,945.72 | $75,289.21 | $56,700.00 | $75,289.21 |
| 415925329 | Destefanis,Gerard J | $10,032.12 | $65,436.53 | $56,700.00 | $65,436.53 |
| 415927122 | Cox Jr,L F | $9,461.73 | $62,106.68 | $56,700.00 | $62,106.68 |
| 415927986 | St John,William A | $11,028.92 | $76,200.00 | $56,700.00 | $87,131.30 |
| 417506258 | Whiteley,James E | $10,044.20 | $21,345.87 | $21,345.87 | $21,345.87 |

# ILLINOIS CENTRAL RAILROAD COMPANY

## CALENDAR YEAR 2000

## PRODUCTIVITY FUND DISTRIBUTIONS, AND TOTAL PREVIOUSLY REPORTED COMPENSATION AMOUNTS

| SSN | Employee Name | Productivity Fund Distribution | Tier 1 OASDI Compensation | Tier 2 Compensation | Tier 1 Medicare Compensation |
|---|---|---|---|---|---|
| 417746696 | Bounds,C E | $7,646.79 | $61,992.73 | $56,700.00 | $61,992.73 |
| 418448225 | Ayers,Gerald R | $1,772.51 | $3,413.05 | $3,413.05 | $3,413.05 |
| 419663399 | Rose Jr,R N | $12,440.36 | $76,200.00 | $56,700.00 | $90,725.62 |
| 420525584 | Cain,Franklin D | $3,481.00 | $5,146.67 | $5,146.67 | $5,146.67 |
| 420588104 | Williams,Robert A | $10,011.37 | $76,200.00 | $56,700.00 | $77,021.77 |
| 421700706 | Kimble,Rovertus L | $8,245.98 | $66,423.47 | $56,700.00 | $66,423.47 |
| 423504839 | Riendeau,A A | $8,502.78 | $63,797.95 | $56,700.00 | $63,797.95 |
| 423526904 | Mills,R G | $8,559.84 | $65,121.59 | $56,700.00 | $65,121.59 |
| 424469932 | Britain,William F | $8,673.97 | $67,868.85 | $56,700.00 | $67,868.85 |
| 424547404 | Jolly,Jimmy D | $9,575.48 | $69,383.67 | $56,700.00 | $69,383.67 |
| 425589388 | Hales,Robert C | $3,141.00 | $4,933.35 | $4,933.35 | $4,933.35 |
| 425649032 | Cain,Walter W | $8,965.58 | $76,200.00 | $56,700.00 | $85,725.52 |
| 425706001 | Holbrook,J Q | $6,861.41 | $9,109.48 | $9,109.48 | $9,109.48 |
| 425707957 | May,Randolph | $11,729.73 | $58,824.38 | $56,700.00 | $58,824.38 |
| 425709305 | Clinton,L A | $10,511.85 | $43,976.53 | $43,976.53 | $43,976.53 |
| 425721510 | Evans,Charley L | $9,697.46 | $76,200.00 | $56,700.00 | $97,096.35 |
| 425721690 | Evans,W E | $11,130.73 | $13,048.79 | $13,048.79 | $13,048.79 |
| 425722615 | Jones,Kimbol W | $9,696.59 | $12,189.64 | $12,189.64 | $12,189.64 |
| 425728758 | Williams,Thomas E | $9,910.93 | $76,200.00 | $56,700.00 | $91,436.54 |
| 425741039 | Hodges,L C | $4,462.45 | $6,449.48 | $6,449.48 | $6,449.48 |
| 425768291 | Walton Jr,Albert | $10,922.11 | $68,021.62 | $56,700.00 | $68,021.62 |
| 425788899 | Sullivan,Benny V | $6,509.13 | $67,237.20 | $56,700.00 | $67,237.20 |
| 425805513 | Dixon,Carl E | $9,118.05 | $76,200.00 | $56,700.00 | $80,524.40 |
| 425807459 | McNeil,Thomas L | $10,990.89 | $75,404.29 | $56,700.00 | $75,404.29 |
| 425808349 | Irby,John R | $10,568.76 | $76,200.00 | $56,700.00 | $76,222.52 |
| 425829545 | Smith,C F | $8,928.17 | $59,097.18 | $56,700.00 | $59,097.18 |
| 425842594 | Casey,Jerry | $10,669.61 | $67,767.79 | $56,700.00 | $67,767.79 |
| 425864317 | Morgan,Lewis R | $7,146.62 | $57,513.77 | $56,700.00 | $57,513.77 |
| 425867975 | Patrick,L | $9,575.48 | $76,200.00 | $56,700.00 | $80,850.50 |
| 425868375 | Boyd,Charles C | $8,264.19 | $76,200.00 | $56,700.00 | $79,698.82 |
| 425884269 | McKissick,Jerry C | $9,556.87 | $76,200.00 | $56,700.00 | $76,802.00 |
| 425886057 | Redden,J R | $1,677.61 | $3,406.16 | $3,406.16 | $3,406.16 |
| 425921181 | Upchurch,John D | $9,788.95 | $76,200.00 | $56,700.00 | $96,188.78 |
| 425924099 | Jacobs,Russell T | $8,477.66 | $70,372.51 | $56,700.00 | $70,372.51 |
| 425928073 | Smith,Madrow M | $9,394.82 | $61,022.36 | $56,700.00 | $61,022.36 |
| 425980435 | Boone,Kenneth L | $8,813.10 | $76,200.00 | $56,700.00 | $79,395.26 |
| 425986559 | Arrington,Jesse I | $8,588.38 | $72,990.91 | $56,700.00 | $72,990.91 |
| 426042214 | Price,Donald D | $10,947.76 | $76,200.00 | $56,700.00 | $95,443.86 |
| 426582249 | Harris,Marcus T | $10,500.07 | $76,200.00 | $56,700.00 | $83,621.32 |
| 426660974 | Mosley,C D | $1,922.91 | $3,688.46 | $3,688.46 | $3,688.46 |
| 426720285 | Fleming,Hiram L | $7,135.87 | $18,137.83 | $18,137.83 | $18,137.83 |

# ILLINOIS CENTRAL RAILROAD COMPANY

## CALENDAR YEAR 2000

## PRODUCTIVITY FUND DISTRIBUTIONS, AND TOTAL PREVIOUSLY REPORTED COMPENSATION AMOUNTS

| SSN | Employee Name | Productivity Fund Distribution | Tier 1 OASDI Compensation | Tier 2 Compensation | Tier 1 Medicare Compensation |
|---|---|---|---|---|---|
| 426721211 | Robertson,J E | $9,240.03 | $74,191.89 | $56,700.00 | $74,191.89 |
| 426721926 | Hill,Percy O | $11,537.44 | $76,200.00 | $56,700.00 | $91,276.18 |
| 426761000 | McKee,Curtis W | $10,307.36 | $59,160.37 | $56,700.00 | $59,160.37 |
| 426768307 | Naron,William H | $10,065.67 | $74,058.81 | $56,700.00 | $74,058.81 |
| 426768922 | McCullar,Paul H | $10,166.32 | $76,200.00 | $56,700.00 | $78,809.41 |
| 426789529 | Huckaby Jr,A F | $9,595.94 | $75,511.34 | $56,700.00 | $75,511.34 |
| 426802501 | Roberts,Lewis W | $10,230.63 | $76,200.00 | $56,700.00 | $92,341.12 |
| 426805811 | Bienvenu Jr,I B | $9,544.99 | $76,200.00 | $56,700.00 | $97,990.59 |
| 426822808 | Evans,Howard F | $9,392.51 | $76,200.00 | $56,700.00 | $88,444.89 |
| 426823207 | Robinson,J I | $11,365.87 | $76,200.00 | $56,700.00 | $94,853.42 |
| 426825493 | Hupperich,Sam C | $8,630.13 | $56,493.42 | $56,493.42 | $56,493.42 |
| 426826155 | Williams,James E | $9,461.73 | $65,559.30 | $56,700.00 | $65,559.30 |
| 426826506 | Martin,T L | $8,386.17 | $76,200.00 | $56,700.00 | $83,060.16 |
| 426826652 | Warren,W E | $9,997.47 | $76,200.00 | $56,700.00 | $86,749.37 |
| 426841883 | Carlisle,Paul D | $8,782.61 | $75,983.95 | $56,700.00 | $75,983.95 |
| 426843906 | Potts,J R | $11,105.79 | $76,200.00 | $56,700.00 | $82,359.19 |
| 426848889 | Cutrer Jr,Claude L | $7,715.28 | $53,376.60 | $53,376.60 | $53,376.60 |
| 426864382 | Dantzler,J C | $9,931.46 | $62,197.63 | $56,700.00 | $62,197.63 |
| 426881276 | Esch,G A | $8,630.13 | $76,200.00 | $56,700.00 | $79,673.26 |
| 426885640 | Cobb,James M | $8,153.19 | $76,200.00 | $56,700.00 | $82,098.89 |
| 426888049 | Rainey,C L | $9,484.00 | $76,200.00 | $56,700.00 | $78,536.90 |
| 426900424 | Miller Jr,James O | $8,996.07 | $69,048.47 | $56,700.00 | $69,048.47 |
| 426900667 | Holder,R D | $6,268.68 | $76,200.00 | $56,700.00 | $84,038.45 |
| 426901675 | Dunson,W A | $9,937.53 | $76,200.00 | $56,700.00 | $91,481.19 |
| 426908581 | Humphreys,J D | $8,046.25 | $16,170.33 | $16,170.33 | $16,170.33 |
| 426909584 | Rasco Jr,R H | $10,044.20 | $76,200.00 | $56,700.00 | $86,023.89 |
| 426926360 | Nance,John L | $10,501.85 | $76,200.00 | $56,700.00 | $90,059.86 |
| 426960132 | Taylor Jr,William R | $11,550.65 | $65,019.87 | $56,700.00 | $65,019.87 |
| 426960134 | Taylor,R A | $11,473.74 | $67,382.25 | $56,700.00 | $67,382.25 |
| 426964980 | Stone,David M | $8,354.50 | $71,600.51 | $56,700.00 | $71,600.51 |
| 426980933 | Younger,Jerrold H | $7,351.64 | $61,328.71 | $56,700.00 | $61,328.71 |
| 427744031 | Draughn,C D | $9,986.48 | $76,200.00 | $56,700.00 | $80,736.02 |
| 427783088 | Pierce,Roy A | $9,059.10 | $65,087.71 | $56,700.00 | $65,087.71 |
| 427783603 | Carpenter,R C | $10,602.50 | $76,200.00 | $56,700.00 | $78,444.21 |
| 427825557 | Graham,Samuel L | $10,099.22 | $66,735.59 | $56,700.00 | $66,735.59 |
| 427826457 | Carter Jr,William J | $8,691.12 | $71,198.16 | $56,700.00 | $71,198.16 |
| 427827868 | Kahler,Harry R | $9,423.01 | $76,200.00 | $56,700.00 | $86,464.33 |
| 427845410 | Dennis,G S | $11,099.26 | $76,200.00 | $56,700.00 | $92,707.83 |
| 427863045 | Bishop,C W | $8,992.00 | $73,696.78 | $56,700.00 | $73,696.78 |
| 427887521 | Pinion Jr.,David W | $7,549.25 | $69,014.22 | $56,700.00 | $69,014.22 |
| 427907026 | Nance,Richard N | $8,153.19 | $62,137.77 | $56,700.00 | $62,137.77 |

## ILLINOIS CENTRAL RAILROAD COMPANY

## CALENDAR YEAR 2000

## PRODUCTIVITY FUND DISTRIBUTIONS, AND TOTAL PREVIOUSLY REPORTED COMPENSATION AMOUNTS

| SSN | Employee Name | Productivity Fund Distribution | Tier 1 OASDI Compensation | Tier 2 Compensation | Tier 1 Medicare Compensation |
|---|---|---|---|---|---|
| 427908573 | Eubanks,Lee M | $9,864.35 | $69,287.75 | $56,700.00 | $69,287.75 |
| 427948257 | Romberger,John G | $10,703.16 | $75,946.49 | $56,700.00 | $75,946.49 |
| 427961386 | Turner Sr,Doyle T | $11,171.33 | $76,200.00 | $56,700.00 | $77,988.96 |
| 427964839 | Polk,H B | $8,569.14 | $69,918.47 | $56,700.00 | $69,918.47 |
| 427987858 | Vaughn Jr,R S | $11,139.34 | $71,773.83 | $56,700.00 | $71,773.83 |
| 427989505 | McCrory,William E | $9,830.80 | $76,200.00 | $56,700.00 | $78,713.23 |
| 428022077 | McInnis,D A | $8,305.56 | $66,100.69 | $56,700.00 | $66,100.69 |
| 428061787 | Nelson,Jerry E | $8,081.22 | $64,155.87 | $56,700.00 | $64,155.87 |
| 428253443 | Lambert,David T | $7,471.31 | $35,532.75 | $35,532.75 | $35,532.75 |
| 428580252 | Whitley,Joseph L | $8,660.63 | $10,446.96 | $10,446.96 | $10,446.96 |
| 428628380 | Herrington,William J | $10,436.29 | $76,200.00 | $56,700.00 | $77,095.46 |
| 428628711 | Pace,John C | $10,960.57 | $73,753.13 | $56,700.00 | $73,753.13 |
| 428647629 | Ervin,Ervin D | $7,471.31 | $9,337.48 | $9,337.48 | $9,337.48 |
| 428669388 | Spearman,John | $9,803.37 | $74,613.73 | $56,700.00 | $74,613.73 |
| 428729198 | Shepherd Jr,William J | $8,569.14 | $10,055.53 | $10,055.53 | $10,055.53 |
| 428765975 | Isaac Jr,Arlelious C | $8,111.71 | $73,234.68 | $56,700.00 | $73,234.68 |
| 428780076 | Thames Jr,S | $2,714.07 | $2,714.07 | $2,714.07 | $2,714.07 |
| 428780876 | Monk,Joseph S | $8,081.22 | $61,762.84 | $56,700.00 | $61,762.84 |
| 428781059 | Yelverton,J O | $8,843.60 | $73,312.26 | $56,700.00 | $73,312.26 |
| 428781081 | Smith,James P | $8,904.59 | $32,472.02 | $32,472.02 | $32,472.02 |
| 428785347 | Wallace,T L | $9,270.53 | $76,200.00 | $56,700.00 | $76,334.84 |
| 428789049 | Keirn Jr,Walter L | $9,765.23 | $70,315.40 | $56,700.00 | $70,315.40 |
| 428789912 | Smith,Nathaniel | $11,422.07 | $76,200.00 | $56,700.00 | $90,775.54 |
| 428807496 | Williams,Isiah | $1,460.08 | $3,232.89 | $3,232.89 | $3,232.89 |
| 428809055 | Tolar,D W | $8,965.58 | $74,739.92 | $56,700.00 | $74,739.92 |
| 428821900 | Hall,J W | $9,362.01 | $56,116.76 | $56,116.76 | $56,116.76 |
| 428883950 | Mullins,Joe A | $7,287.16 | $73,967.57 | $56,700.00 | $73,967.57 |
| 428884032 | Trunnell,Percy | $10,154.89 | $76,200.00 | $56,700.00 | $79,425.63 |
| 428885847 | Bourne,Virgil H | $9,179.04 | $76,200.00 | $56,700.00 | $77,440.82 |
| 428901897 | Hilton,Roger | $8,782.61 | $38,447.42 | $38,447.42 | $38,447.42 |
| 428903430 | Carter Jr,J H | $11,922.02 | $76,200.00 | $56,700.00 | $78,667.20 |
| 428928233 | Tirello,W E | $8,660.63 | $76,200.00 | $56,700.00 | $80,345.06 |
| 428929011 | Boyd Jr,Robert T | $8,172.70 | $67,912.39 | $56,700.00 | $67,912.39 |
| 428941826 | Wilson,Carl E | $6,026.37 | $65,175.41 | $56,700.00 | $65,175.41 |
| 428945639 | Jones,Lee S | $8,630.13 | $76,200.00 | $56,700.00 | $85,717.29 |
| 428969785 | Creel,F G | $10,306.76 | $68,675.11 | $56,700.00 | $68,675.11 |
| 429848571 | Mays,D E | $10,011.37 | $76,200.00 | $56,700.00 | $77,446.78 |
| 430780585 | Holland,Jimmy L | $9,226.86 | $73,063.57 | $56,700.00 | $73,063.57 |
| 430864966 | Tate,E R | $9,311.28 | $76,200.00 | $56,700.00 | $101,526.88 |
| 432562206 | Snyder,F L | $1,460.08 | $3,435.22 | $3,435.22 | $3,435.22 |
| 432785723 | Defries Jr,Rector | $9,629.49 | $76,200.00 | $56,700.00 | $77,528.78 |

# ILLINOIS CENTRAL RAILROAD COMPANY

## CALENDAR YEAR 2000

## PRODUCTIVITY FUND DISTRIBUTIONS, AND TOTAL PREVIOUSLY REPORTED COMPENSATION AMOUNTS

| SSN | Employee Name | Productivity Fund Distribution | Tier 1 OASDI Compensation | Tier 2 Compensation | Tier 1 Medicare Compensation |
|---|---|---|---|---|---|
| 433604699 | Dean,Jesse L | $8,423.81 | $76,200.00 | $56,700.00 | $82,460.88 |
| 433689124 | Spence Jr.,William T | $11,422.07 | $64,409.07 | $56,700.00 | $64,409.07 |
| 433721292 | Tullier,Benjamin J | $9,698.88 | $76,200.00 | $56,700.00 | $84,607.34 |
| 433763326 | Graves,R R | $11,652.82 | $71,858.17 | $56,700.00 | $71,858.17 |
| 433765205 | Ortis,Thomas L | $11,768.19 | $74,241.36 | $56,700.00 | $74,241.36 |
| 433821055 | Ballard Jr,Rheissie L | $11,922.02 | $76,200.00 | $56,700.00 | $88,303.24 |
| 433822118 | Kibby,Donald R | $11,305.59 | $75,943.21 | $56,700.00 | $75,943.21 |
| 433823957 | Spain,B L | $11,729.73 | $76,200.00 | $56,700.00 | $85,816.30 |
| 433824469 | Jones,L W | $1,384.49 | $2,639.86 | $2,639.86 | $2,639.86 |
| 433940229 | Backes Jr,Walter H | $10,922.11 | $73,242.26 | $56,700.00 | $73,242.26 |
| 434049294 | Thomas,Lionel | $10,960.57 | $76,200.00 | $56,700.00 | $81,536.09 |
| 434528995 | Miller,J L | $6,617.45 | $8,769.58 | $8,769.58 | $8,769.58 |
| 434546037 | Meyers,D T | $1,463.77 | $3,516.74 | $3,516.74 | $3,516.74 |
| 434846522 | Johnson Jr,Richard H | $6,445.33 | $76,200.00 | $56,700.00 | $81,130.53 |
| 435563804 | Hennesy,Leonard R | $8,996.07 | $74,952.54 | $56,700.00 | $74,952.54 |
| 435565954 | Wright,Glenn D | $9,539.74 | $66,794.36 | $56,700.00 | $66,794.36 |
| 435604249 | Higginbotham,David E | $7,867.75 | $68,881.20 | $56,700.00 | $68,881.20 |
| 435680633 | Hollis,Samuel K | $11,152.86 | $74,764.45 | $56,700.00 | $74,764.45 |
| 435740326 | Brown,Kenneth R | $10,229.87 | $60,397.22 | $56,700.00 | $60,397.22 |
| 435742345 | Pittman,William R | $8,752.11 | $66,171.41 | $56,700.00 | $66,171.41 |
| 435807665 | Devall,Gary W | $12,640.69 | $76,200.00 | $56,700.00 | $85,878.13 |
| 435808636 | LeJeune,G C | $11,537.44 | $76,200.00 | $56,700.00 | $83,312.79 |
| 435822958 | Hilbun,M A | $11,922.02 | $76,200.00 | $56,700.00 | $96,066.53 |
| 435846828 | Kling Jr,Wilton J | $8,499.25 | $59,562.53 | $56,700.00 | $59,562.53 |
| 435965900 | Kelley,Davey C | $7,383.93 | $13,772.99 | $13,772.99 | $13,772.99 |
| 436563115 | Hardin,E G | $9,331.52 | $51,258.16 | $51,258.16 | $51,258.16 |
| 436584266 | Merrick Jr,Yancy | $11,998.94 | $35,048.79 | $35,048.79 | $35,048.79 |
| 436663690 | Hopkins,S | $9,209.54 | $72,854.53 | $56,700.00 | $72,854.53 |
| 436665835 | Eugene,C R | $9,179.04 | $75,579.36 | $56,700.00 | $75,579.36 |
| 436741190 | Calloway,David L | $11,922.02 | $76,200.00 | $56,700.00 | $90,454.15 |
| 436828046 | Palermo,V P | $11,614.36 | $76,200.00 | $56,700.00 | $79,398.63 |
| 437546580 | Trahan Jr,C | $9,484.00 | $70,504.01 | $56,700.00 | $70,504.01 |
| 437564890 | Walsdorf III,David A | $10,273.22 | $71,075.19 | $56,700.00 | $71,075.19 |
| 437564927 | Roy Sr,T J | $11,258.38 | $76,200.00 | $56,700.00 | $85,166.01 |
| 437588360 | Lapeyrolerie,Frank V | $8,935.08 | $67,092.09 | $56,700.00 | $67,092.09 |
| 437627199 | Cutrer Jr,Clyde M | $9,652.99 | $76,200.00 | $56,700.00 | $81,316.37 |
| 437668681 | Mingo,J | $8,341.01 | $52,402.96 | $52,402.96 | $52,402.96 |
| 437682585 | Guillory,Linus P | $12,037.40 | $76,200.00 | $56,700.00 | $79,166.46 |
| 437727346 | Broussard,K M | $11,191.32 | $67,784.29 | $56,700.00 | $67,784.29 |
| 437763064 | Booth,Michael W | $10,960.57 | $76,200.00 | $56,700.00 | $81,321.12 |
| 437764865 | Bourgeois,Roger P | $10,883.65 | $63,998.16 | $56,700.00 | $63,998.16 |

# ILLINOIS CENTRAL RAILROAD COMPANY

## CALENDAR YEAR 2000

## PRODUCTIVITY FUND DISTRIBUTIONS, AND TOTAL PREVIOUSLY REPORTED COMPENSATION AMOUNTS

| SSN | Employee Name | Productivity Fund Distribution | Tier 1 OASDI Compensation | Tier 2 Compensation | Tier 1 Medicare Compensation |
|---|---|---|---|---|---|
| 437787719 | Crousillac Jr,Hugh R | $12,075.86 | $76,200.00 | $56,700.00 | $77,385.50 |
| 437921800 | Seal,J R | $4,909.72 | $4,909.72 | $4,909.72 | $4,909.72 |
| 438506225 | Mire,Robert E | $9,460.70 | $11,563.96 | $11,563.96 | $11,563.96 |
| 438506452 | Whiting,Thomas E | $10,691.36 | $19,983.01 | $19,983.01 | $19,983.01 |
| 438509896 | Valet,Leroy | $7,745.77 | $52,557.09 | $52,557.09 | $52,557.09 |
| 438586398 | Falgout Jr,Guy J | $2,805.55 | $4,692.30 | $4,692.30 | $4,692.30 |
| 438609439 | Schmidt III,Joseph E | $9,575.48 | $70,884.89 | $56,700.00 | $70,884.89 |
| 438668172 | Johnson,Billy D | $11,691.28 | $76,200.00 | $56,700.00 | $82,489.93 |
| 438824134 | Marcantel,Thomas | $11,575.90 | $76,200.00 | $56,700.00 | $87,573.74 |
| 439589035 | Brand,J E | $8,691.12 | $76,200.00 | $56,700.00 | $78,598.83 |
| 439600420 | Powers,Leroy J | $8,874.09 | $63,804.87 | $56,700.00 | $63,804.87 |
| 439601056 | St Pierre III,M J | $10,143.56 | $76,200.00 | $56,700.00 | $82,706.33 |
| 439606110 | Cook,J T | $8,264.19 | $70,022.13 | $56,700.00 | $70,022.13 |
| 439689808 | Ramirez,Winston T | $2,845.90 | $76,200.00 | $56,700.00 | $78,438.39 |
| 439740109 | Gunckel,George W | $10,733.54 | $76,200.00 | $56,700.00 | $86,256.46 |
| 439805886 | Meadows Jr,James D | $10,329.96 | $75,769.60 | $56,700.00 | $75,769.60 |
| 439822035 | Mayeux Jr,Bryan L | $11,729.73 | $76,200.00 | $56,700.00 | $76,569.01 |
| 439980470 | Booth,H K | $11,575.90 | $76,200.00 | $56,700.00 | $87,121.35 |
| 452821685 | Sifford,Jackie L | $9,118.05 | $76,200.00 | $56,700.00 | $85,855.33 |
| 453509969 | Tyler Jr,John W | $6,442.79 | $8,348.06 | $8,348.06 | $8,348.06 |
| 454609263 | True,John L | $8,522.27 | $76,200.00 | $56,700.00 | $77,000.85 |
| 466667691 | Wilson,J R | $11,020.50 | $76,200.00 | $56,700.00 | $89,982.68 |
| 482683887 | Hines,David L | $4,647.36 | $71,579.21 | $56,700.00 | $71,579.21 |
| 484889080 | Lynch,T D | $7,170.08 | $66,143.59 | $56,700.00 | $66,143.59 |
| 485481848 | True,Robert W | $9,562.38 | $45,619.47 | $45,619.47 | $45,619.47 |
| 488502497 | Graff,R P | $7,438.04 | $71,262.59 | $56,700.00 | $71,262.59 |
| 489505787 | Bloom,K L | $9,337.02 | $69,469.34 | $56,700.00 | $69,469.34 |
| 499424394 | Berry Jr,Gaither H | $6,121.53 | $12,210.65 | $12,210.65 | $12,210.65 |
| 566604452 | Goff,F L | $10,434.74 | $64,952.20 | $56,700.00 | $64,952.20 |
| 571688577 | Barnhill,Richard G | $8,599.64 | $75,182.42 | $56,700.00 | $75,182.42 |
| 587032670 | Housley,Gerald W | $9,034.71 | $76,200.00 | $56,700.00 | $77,912.19 |
| 587034761 | Cook,Samuel | $8,386.17 | $76,200.00 | $56,700.00 | $77,522.61 |
| 587051619 | Alexander,G A | $8,904.59 | $65,422.93 | $56,700.00 | $65,422.93 |
| 587052915 | Ellis Jr,J W | $8,902.24 | $69,288.38 | $56,700.00 | $69,288.38 |
| 587057497 | Ross,Raymond L | $10,917.27 | $76,200.00 | $56,700.00 | $93,984.61 |
| 587075094 | Nobles,Dennis C | $7,125.36 | $71,361.15 | $56,700.00 | $71,361.15 |
| 587079217 | Joiner,Gary W | $9,244.63 | $76,200.00 | $56,700.00 | $77,092.11 |
| 587096337 | Martin Jr,Sam B | $7,227.35 | $63,351.96 | $56,700.00 | $63,351.96 |
| 587097913 | Chambliss,James C | $9,361.07 | $67,801.07 | $56,700.00 | $67,801.07 |
| 587240083 | Jones,L | $8,440.53 | $74,291.27 | $56,700.00 | $74,291.27 |
| 587241427 | Harper,Johnny | $8,447.16 | $76,200.00 | $56,700.00 | $84,255.91 |

# ILLINOIS CENTRAL RAILROAD COMPANY

## CALENDAR YEAR 2000

## PRODUCTIVITY FUND DISTRIBUTIONS, AND TOTAL PREVIOUSLY REPORTED COMPENSATION AMOUNTS

| SSN | Employee Name | Productivity Fund Distribution | Tier 1 OASDI Compensation | Tier 2 Compensation | Tier 1 Medicare Compensation |
|---|---|---|---|---|---|
| 587244330 | Clark,D R | $9,148.55 | $72,777.17 | $56,700.00 | $72,777.17 |
| 587268390 | Batton,G W | $9,484.00 | $76,200.00 | $56,700.00 | $80,917.34 |
| 587305061 | Reeves,Kinzey J | $11,922.02 | $76,200.00 | $56,700.00 | $83,015.95 |
| 587305121 | Smith,Thomas M | $6,038.04 | $63,635.23 | $56,700.00 | $63,635.23 |
| 587305646 | Johnson,James D | $8,977.62 | $76,200.00 | $56,700.00 | $80,542.79 |
| 587346470 | White Jr,Johnny G | $7,013.89 | $63,591.88 | $56,700.00 | $63,591.88 |
| 587424670 | Moak,D E | $8,752.11 | $72,916.05 | $56,700.00 | $72,916.05 |
| 587424771 | Pigott,R E | $10,215.88 | $76,200.00 | $56,700.00 | $83,882.75 |
| 587444282 | Kirby,J M | $8,843.60 | $76,200.00 | $56,700.00 | $78,202.54 |
| 587460865 | Thompson,A R | $9,218.86 | $76,200.00 | $56,700.00 | $83,953.18 |
| 587504424 | Clay,Stephens D | $9,240.03 | $76,200.00 | $56,700.00 | $83,104.54 |
| 587504671 | Briggs,B L | $11,729.73 | $68,790.84 | $56,700.00 | $68,790.84 |
| 587506019 | Wallace,Winston L | $10,412.24 | $76,200.00 | $56,700.00 | $84,796.20 |
| 587521831 | Dye,Walter G | $8,287.40 | $74,365.08 | $56,700.00 | $74,365.08 |
| 587548761 | Burnette,Willie E | $8,555.82 | $65,697.21 | $56,700.00 | $65,697.21 |
| 587549847 | Lowery,Ronald D | $9,840.28 | $76,200.00 | $56,700.00 | $81,941.13 |
| 587587220 | Cotten,J Q | $11,191.32 | $65,017.92 | $56,700.00 | $65,017.92 |
| 587603405 | Scott,W J | $5,285.16 | $30,440.71 | $30,440.71 | $30,440.71 |
| 587603979 | Felder,C L | $8,965.58 | $76,200.00 | $56,700.00 | $84,296.59 |
| 587606699 | Owens,Barry L | $8,569.14 | $64,306.17 | $56,700.00 | $64,306.17 |
| 587641665 | Fairchilds,William G | $9,758.45 | $76,200.00 | $56,700.00 | $93,791.79 |
| 587646866 | Hobson,Curtis S | $10,401.19 | $65,894.86 | $56,700.00 | $65,894.86 |
| 587684354 | Johnston,D W | $9,240.03 | $74,941.35 | $56,700.00 | $74,941.35 |
| 587725771 | Johnson,Jamie P | $9,240.03 | $71,088.75 | $56,700.00 | $71,088.75 |
| 587785017 | Jackson,K B | $10,729.82 | $67,289.88 | $56,700.00 | $67,289.88 |
| 587805313 | Nobles,Rodney R | $8,996.07 | $62,824.07 | $56,700.00 | $62,824.07 |
| 587825289 | Howard,Samuel J | $10,845.20 | $75,979.94 | $56,700.00 | $75,979.94 |
| 587868765 | Thornton,J M | $7,715.28 | $65,827.26 | $56,700.00 | $65,827.26 |
| 587920294 | Person Jr,Sam H | $8,455.16 | $60,163.69 | $56,700.00 | $60,163.69 |
| 587946532 | Nunnery,J W | $9,026.57 | $76,200.00 | $56,700.00 | $83,495.34 |
| 723014281 | Price,Charlie A | $11,922.02 | $61,437.08 | $56,700.00 | $61,437.08 |
| 723014355 | Mott,T E | $7,928.74 | $66,262.38 | $56,700.00 | $66,262.38 |
| 726074463 | Brown,Shelly L | $8,268.50 | $10,401.55 | $10,401.55 | $10,401.55 |
| 726160172 | Mount Jr,P V | $9,420.54 | $76,200.00 | $56,700.00 | $89,078.50 |
| | | $4,879,094.64 | | | |

Exhibit B

# ILLINOIS CENTRAL RAILROAD COMPANY

## CALENDAR YEAR 2000

## SEVERANCE AND RELEASE PAYMENTS, AND TOTAL PREVIOUSLY REPORTED COMPENSATION AMOUNTS

| SSN | Employee Name | Severance/ Release Payment | Tier 1 OASDI Compensation | Tier 2 Compensation | Tier 1 Medicare Compensation |
|---|---|---|---|---|---|
| 333349652 | Richards,Lowell R | $70,332.00 | $76,200.00 | $56,700.00 | $181,999.25 |
| 342428491 | Daly,Mildred J | $45,552.00 | $76,200.00 | $56,700.00 | $77,967.40 |
| 347303284 | Beck Jr,Joseph M | $61,272.00 | $76,200.00 | $56,700.00 | $100,292.74 |
| 355265234 | Novander,Kenneth L | $98,304.00 | $76,200.00 | $56,700.00 | $173,472.80 |
| 355329846 | Corrado,Frank C | $64,344.00 | $76,200.00 | $56,700.00 | $132,878.27 |
| 410505017 | Steinkirch,Louis E | $55,200.00 | $76,200.00 | $56,700.00 | $92,774.40 |
| | | $395,004.00 | | | |

IRS Department of the Treasury
Internal Revenue Service

CINCINNATI OH 45999-0038

ILL CENT v U.S. EX. 6

In reply refer to: 0235122674
July 20, 2004 LTR 106C
36-2728842 200012 09 000 1
01195
BODC: LM

ILLINOIS CENTRAL RAILROAD COMPANY
RRB NO 1516
% RICHARD F RILEY JR ATTY
FOLEY & LARDNER
3000 K ST NW STE 500
WASHINGTON DC 20007-5143

CERTIFIED MAIL

Taxpayer Identification Number: 36-2728842
Kind of Tax: Railroad Retirement
Tax Period: Dec. 31, 2000
Date Claim Received: Apr. 09, 2004

Dear Taxpayer:

This letter is your legal notice that we are partially disallowing your claim for credit or refund. We allowed only $.00 of the claim.

We have partially disallowed the claim because your claim for abatement of FICA tax paid on Productivity Distributions Fund is not allowable. Those payments are subject to FICA tax. The remainder of your claim, which is based on CSX Corp v. U.S. cannot be considered at this time. That portion will be held in suspense pending litigation.

If you want to appeal our decision to disallow your claim, you must provide a brief written statement of the issues you don't agree with. The facts in the written statement should be detailed and complete, including specific dates, names, amounts, locations, etc.

You should include the following:

1. A statement that you want to appeal the disallowance.

2. Your name, address, and a telephone number where you can be reached during the day.

3. A statement of facts supporting your reasons for disputing the disallowance.

4. A statement outlining the law or other authority that supports your claim.

You must declare that the statement of facts is true under penalties of perjury. You may do this by adding the following statement and signing it:

0235122674
July 20, 2004 LTR 106C
36-2728842 200012 09 000 1
01196

ILLINOIS CENTRAL RAILROAD COMPANY
RRB NO 1516
% RICHARD F RILEY JR ATTY
FOLEY & LARDNER
3000 K ST NW STE 500
WASHINGTON DC 20007-5143

"Under penalties of perjury I declare that the facts presented in my written appeal are, to the best of my knowledge and belief, true, correct, and complete."

An attorney, certified public accountant, or person enrolled to practice before the Internal Revenue Service may represent you. To have someone represent you, attach Form 2848, Power of Attorney and Declaration of Representative, (or similar written authorization) to your written statement.

If your authorized representative prepares the written statement, he or she should include a declaration that he or she prepared the written statement and accompanying documents, and whether he or she knows personally that the protest and accompanying documents are true and correct.

Please mail your request for an appeal to the address shown on this letter.

If you have any questions, please call Lora Hoover at (859)669-3765 between the hours of 8:00 am and 2:00 pm. If the number is outside your local calling area, there will be a long-distance charge to you.

If you prefer, you may write to us at the address shown at the top of the first page of this letter.

Whenever you write, please include this letter and, in the spaces below, give us your telephone number with the hours we can reach you. Also, you may want to keep a copy of this letter for your records.
Telephone Number (   )________________________ Hours________________

0235122674
July 20, 2004 LTR 106C
36-2728842 200012 09 000 1
01197

ILLINOIS CENTRAL RAILROAD COMPANY
RRB NO 1516
% RICHARD F RILEY JR ATTY
FOLEY & LARDNER
3000 K ST NW STE 500
WASHINGTON DC 20007-5143

Thank you for your cooperation.

Sincerely yours,

Dan Myers

Dan Myers, Field Director
Accounts Management

Enclosure(s):
Publication 1
Envelope

IRS Department of the Treasury
Internal Revenue Service

CINCINNATI OH 45999-0038

ILLINOIS CENTRAL RAILROAD COMPANY
RRB NO 1516
% RICHARD F RILEY JR ATTY
FOLEY & LARDNER
3000 K ST NW STE 500
WASHINGTON DC 20007-5143

The IRS address must appear in the window.

0235122674

BODCD-LM

Letter Number: LTR0106C
Letter Date : 2004-07-20
Tax Period : 200012

*362728842*

ILLINOIS CENTRAL RAILROAD COMPANY
RRB NO 1516
% RICHARD F RILEY JR ATTY
FOLEY & LARDNER
3000 K ST NW STE 500
WASHINGTON DC 20007-5143

INTERNAL REVENUE SERVICE
CINCINNATI OH 45999-0038

362728842 IP 09 2 200012 000 00000000000

IRS
Department of the Treasury
Internal Revenue Service

Publication 1
(Rev. August 2000)
Catalog Number 64731W
www.irs.gov

# Your Rights as a Taxpayer

*The first part of this publication explains some of your most important rights as a taxpayer. The second part explains the examination, appeal, collection, and refund processes. This publication is also available in Spanish.*

**THE IRS MISSION**

*PROVIDE AMERICA'S TAXPAYERS TOP QUALITY SERVICE BY HELPING THEM UNDERSTAND AND MEET THEIR TAX RESPONSIBILITIES AND BY APPLYING THE TAX LAW WITH INTEGRITY AND FAIRNESS TO ALL.*

## Declaration of Taxpayer Rights

### I. Protection of Your Rights

IRS employees will explain and protect your rights as a taxpayer throughout your contact with us.

### II. Privacy and Confidentiality

The IRS will not disclose to anyone the information you give us, except as authorized by law. You have the right to know why we are asking you for information, how we will use it, and what happens if you do not provide requested information.

### III. Professional and Courteous Service

If you believe that an IRS employee has not treated you in a professional, fair, and courteous manner, you should tell that employee's supervisor. If the supervisor's response is not satisfactory, you should write to the IRS director for your area or the center where you file your return.

### IV. Representation

You may either represent yourself or, with proper written authorization, have someone else represent you in your place. Your representative must be a person allowed to practice before the IRS, such as an attorney, certified public accountant, or enrolled agent. If you are in an interview and ask to consult such a person, then we must stop and reschedule the interview in most cases.

You can have someone accompany you at an interview. You may make sound recordings of any meetings with our examination, appeal, or collection personnel, provided you tell us in writing 10 days before the meeting.

### V. Payment of Only the Correct Amount of Tax

You are responsible for paying only the correct amount of tax due under the law—no more, no less. If you cannot pay all of your tax when it is due, you may be able to make monthly installment payments.

### VI. Help With Unresolved Tax Problems

The Taxpayer Advocate Service can help you if you have tried unsuccessfully to resolve a problem with the IRS. Your local Taxpayer Advocate can offer you special help if you have a significant hardship as a result of a tax problem. For more information, call toll free 1–877–777–4778 (1–800–829–4059 for TTY/TDD) or write to the Taxpayer Advocate at the IRS office that last contacted you.

### VII. Appeals and Judicial Review

If you disagree with us about the amount of your tax liability or certain collection actions, you have the right to ask the Appeals Office to review your case. You may also ask a court to review your case.

### VIII. Relief From Certain Penalties and Interest

The IRS will waive penalties when allowed by law if you can show you acted reasonably and in good faith or relied on the incorrect advice of an IRS employee. We will waive interest that is the result of certain errors or delays caused by an IRS employee.

# Examinations, Appeals, Collections, and Refunds

## Examinations (Audits)

We accept most taxpayers' returns as filed. If we inquire about your return or select it for examination, it does not suggest that you are dishonest. The inquiry or examination may or may not result in more tax. We may close your case without change; or, you may receive a refund.

The process of selecting a return for examination usually begins in one of two ways. First, we use computer programs to identify returns that may have incorrect amounts. These programs may be based on information returns, such as Forms 1099 and W-2, on studies of past examinations, or on certain issues identified by compliance projects. Second, we use information from outside sources that indicates that a return may have incorrect amounts. These sources may include newspapers, public records, and individuals. If we determine that the information is accurate and reliable, we may use it to select a return for examination.

Publication 556, *Examination of Returns, Appeal Rights, and Claims for Refund*, explains the rules and procedures that we follow in examinations. The following sections give an overview of how we conduct examinations.

### By Mail

We handle many examinations and inquiries by mail. We will send you a letter with either a request for more information or a reason why we believe a change to your return may be needed. You can respond by mail or you can request a personal interview with an examiner. If you mail us the requested information or provide an explanation, we may or may not agree with you, and we will explain the reasons for any changes. Please do not hesitate to write to us about anything you do not understand.

### By Interview

If we notify you that we will conduct your examination through a personal interview, or you request such an interview, you have the right to ask that the examination take place at a reasonable time and place that is convenient for both you and the IRS. If our examiner proposes any changes to your return, he or she will explain the reasons for the changes. If you do not agree with these changes, you can meet with the examiner's supervisor.

### Repeat Examinations

If we examined your return for the same items in either of the 2 previous years and proposed no change to your tax liability, please contact us as soon as possible so we can see if we should discontinue the examination.

## Appeals

If you do not agree with the examiner's proposed changes, you can appeal them to the Appeals Office of IRS. Most differences can be settled without expensive and time-consuming court trials. Your appeal rights are explained in detail in both Publication 5, *Your Appeal Rights and How To Prepare a Protest If You Don't Agree*, and Publication 556, *Examination of Returns, Appeal Rights, and Claims for Refund*.

If you do not wish to use the Appeals Office or disagree with its findings, you may be able to take your case to the U.S. Tax Court, U.S. Court of Federal Claims, or the U.S. District Court where you live. If you take your case to court, the IRS will have the burden of proving certain facts if you kept adequate records to show your tax liability, cooperated with the IRS, and meet certain other conditions. If the court agrees with you on most issues in your case and finds that our position was largely unjustified, you may be able to recover some of your administrative and litigation costs. You will not be eligible to recover these costs unless you tried to resolve your case administratively, including going through the appeals system, and you gave us the information necessary to resolve the case.

## Collections

Publication 594, *The IRS Collection Process*, explains your rights and responsibilities regarding payment of federal taxes. It describes:

- What to do when you owe taxes. It describes what to do if you get a tax bill and what to do if you think your bill is wrong. It also covers making installment payments, delaying collection action, and submitting an offer in compromise.
- IRS collection actions. It covers liens, releasing a lien, levies, releasing a levy, seizures and sales, and release of property.

Your collection appeal rights are explained in detail in Publication 1660, *Collection Appeal Rights*.

### Innocent Spouse Relief

Generally, both you and your spouse are responsible, jointly and individually, for paying the full amount of any tax, interest, or penalties due on your joint return. However, if you qualify for innocent spouse relief, you may not have to pay the tax, interest, and penalties related to your spouse (or former spouse). For information on innocent spouse relief and two other ways to get relief, see Publication 971, *Innocent Spouse Relief*, and Form 8857, *Request for Innocent Spouse Relief (And Separation of Liability and Equitable Relief)*.

## Refunds

You may file a claim for refund if you think you paid too much tax. You must generally file the claim within 3 years from the date you filed your original return or 2 years from the date you paid the tax, whichever is later. The law generally provides for interest on your refund if it is not paid within 45 days of the date you filed your return or claim for refund. Publication 556, *Examination of Returns, Appeal Rights, and Claims for Refund*, has more information on refunds.

If you were due a refund but you did not file a return, you must file within 3 years from the date the return was originally due to get that refund.

## Tax Information

The IRS provides a great deal of free information. The following are sources for forms, publications, and additional information.

- ***Tax Questions: 1-800-829-1040*** (1-800-829-4059 for TTY/TDD)
- ***Forms and Publications: 1-800-829-3676*** (1-800-829-4059 for TTY/TDD)
- ***Internet: www.irs.gov***
- ***TaxFax Service:*** From your fax machine, dial ***703-368-9694.***
- ***Small Business Ombudsman:*** If you are a small business entity, you can participate in the regulatory process and comment on enforcement actions of IRS by calling **1-888-REG-FAIR.**
- ***Treasury Inspector General for Tax Administration:*** If you want to confidentially report misconduct, waste, fraud, or abuse by an IRS employee, you can call ***1-800-366-4484*** (1-800-877-8339 for TTY/TDD). You can remain anonymous.

*U.S. Government Printing Office: 2000 — 469-442

**INTERNAL REVENUE SERVICE**
Cincinnati, OH 45999

Official Business
Penalty for Private Use, $300

7003 3110 0003 6081 7853

COVINGTON KY
JUN 2 2006

U.S. OFFICIAL MAIL
PENALTY FOR PRIVATE USE $300
$2.67
PB METER 1093542
U.S. POSTAGE

20007+5143 03

ILL CENT v U.S. EX. 7

Form **CT-1**

Department of the Treasury
Internal Revenue Service

# Employer's Annual Railroad Retirement Tax Return

▶ See separate instructions.

OMB No. 1545-0001

2001

Employer's name and address (If not correct, please change.) ▶ ILLINOIS CENTRAL RAILROAD
455 N. CITYFRONT PLAZA DR. 20 FL.
CHICAGO IL. 60611

Employer identification number 36-2728842

RRB number 1516

Calendar year 12-31-2001

If you do not have to file a return in the future, check here ▶ ☐

T
FF
FD
FP
I
T

**Part I** Railroad Retirement Taxes

Check here to elect the safe harbor method for 2002 (see the line 1 instructions) N/A ▶ ☐

| Line | Description | Amount | Rate | No. | Tax |
|---|---|---|---|---|---|
| 1 | Supplemental annuity work-hour tax - Total work hours for which compensation was paid during the year | 6 379 928 | x $0.26 = | 1 | 1 658 781.00 |
| 2 | Special supplemental annuity tax from Forms G-241 (employer pensions established under a collective bargaining agreement; attach Forms G-241) | | | 2 | — |
| 3 | Adjustments to supplemental annuity work-hour tax (attach Forms G-245; see instructions) | | | 3 | ( 371 012.00 ) |
| 4 | Adjusted total of supplemental annuity tax (line 1 plus line 2 as adjusted by line 3) | | | 4 | 1 287 769.00 |
| 5 | Tier I Employer Tax - Compensation (other than tips and sick pay) paid in 2001 | $ 193 023 748.85 | x 6.2% = | 5 | 11 967 472.00 |
| 6 | Tier I Employer Medicare Tax - Compensation (other than tips and sick pay) paid in 2001 | $ 221 423 443.28 | x 1.45% = | 6 | 3 210 640.00 |
| 7 | Tier II Employer Tax - Compensation (other than tips) paid in 2001 | $ 172 444 711.25 | x 16.1% = | 7 | 27 763 599.00 |
| 8 | Tier I Employee Tax - Compensation (other than sick pay) paid in 2001 | $ 193 023 748.85 | x 6.2% = | 8 | 11 967 472.00 |
| 9 | Tier I Employee Medicare Tax - Compensation (other than sick pay) paid in 2001 (for tips, see instructions) | $ 221 423 443.28 | x 1.45% = | 9 | 3 210 640.00 |
| 10 | Tier II Employee Tax - Compensation (for tips, see instructions) paid in 2001 | $ 172 444 711.25 | x 4.9% = | 10 | 8 449 791.00 |
| 11 | Tier I Employer Tax - Sick pay paid in 2001 | $ 1 339 759.89 | x 6.2% = | 11 | 83 065.00 |
| 12 | Tier I Employer Medicare Tax - Sick pay paid in 2001 | $ 1 339 759.89 | x 1.45% = | 12 | 19 427.00 |
| 13 | Tier I Employee Tax - Sick pay paid in 2001 | $ 684 498.71 | x 6.2% = | 13 | 42 439.00 |
| 14 | Tier I Employee Medicare Tax - Sick pay paid in 2001 | $ 684 498.71 | x 1.45% = | 14 | 9 925.00 |
| 15 | Total tax based on compensation (add lines 5 through 14) | | | 15 | 66 724 470.00 |
| 16 | Adjustments to employer and employee railroad retirement taxes based on compensation (see instructions for format of statement to be attached) Sick Pay $ ____ ± Fractions of Cents $ ____ ± Other $ (11,412.00) | | = | 16 | ( 11 412.00 |
| 17 | Adjusted total of employer and employee railroad retirement taxes based on compensation (line 15 adjusted by line 16) | | | 17 | 66 713 058.00 |
| 18 | **Total railroad retirement taxes** for the year (add lines 4 and 17) | | | 18 | 68 000 827.00 |
| 19 | Total railroad retirement tax deposits for the year, including overpayment applied from prior year, from your records | | | 19 | 67 903 366.00 |
| 20 | **Balance due** (subtract line 19 from line 18). Pay to the "United States Treasury" (see instructions) | | | 20 | 97 461.00 |
| 21 | **Overpayment.** If line 19 is more than line 18, enter overpayment here ▶ $ 0 and check if you want it: ☐ Applied to next return or ☐ Refunded. | | | | |

- **All filers:** If line 18 is less than $2,500, do not complete Part II or Form 945-A.
- **Semiweekly schedule depositors:** Complete Form 945-A and see the Part II instructions on the back of this form.
- **Monthly schedule depositors:** Complete Part II.

**Third Party Designee**

Do you want to allow another person to discuss this return with the IRS (see page 6 of the separate instructions)? ☐ Yes. Complete the following. ☐ No

Designee's name ▶ Phone no. ▶ Personal identification number (PIN) ▶

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete.

Signature ▶ [signature] Print Your Name and Title ▶ J. M. SURMA SR. MGR. ACCTG SUPPORT Date ▶ 3-1-02



ISA
NA9272 2.000

Form **945-A** (Rev. October 1997)
Department of the Treasury Internal Revenue Service

# Annual Record of Federal Tax Liability

▶ File with Form 945 or CT-1.

OMB No. 1545-1430

Name as shown on Form 945 or CT-1: ILLINOIS CENTRAL RAILROAD

Employer identification number: 36 : 2728842

## January tax liability

| Day | Amount | Day | Amount |
|---|---|---|---|
| 1 | | 17 | |
| 2 | | 18 | |
| 3 | | 19 | |
| 4 | | 20 | |
| 5 | | 21 | |
| 6 | | 22 | |
| 7 | | 23 | |
| 8 | | 24 | |
| 9 | | 25 | |
| 10 | | 26 | 2 616 390.31 |
| 11 | | 27 | |
| 12 | 2 880 332.79 | 28 | |
| 13 | | 29 | |
| 14 | | 30 | |
| 15 | | 31 | 53 210.91 |
| 16 | | ST | 107 978.21 |

(A) Total for month ▶ 5 657 912.22

## February tax liability

| Day | Amount | Day | Amount |
|---|---|---|---|
| 1 | | 17 | |
| 2 | | 18 | |
| 3 | | 19 | |
| 4 | | 20 | |
| 5 | | 21 | |
| 6 | | 22 | |
| 7 | | 23 | 2 619 563.87 |
| 8 | | 24 | |
| 9 | 2 866 935.60 | 25 | |
| 10 | | 26 | |
| 11 | | 27 | |
| 12 | | 28 | 100 353.51 |
| 13 | | 29 | |
| 14 | | ST | 107 295.96 |
| 15 | 4 642 349.93 | | |
| 16 | | | |

(B) Total for month ▶ 10 336 498.87

## March tax liability

| Day | Amount | Day | Amount |
|---|---|---|---|
| 1 | | 17 | |
| 2 | | 18 | |
| 3 | | 19 | |
| 4 | | 20 | |
| 5 | | 21 | |
| 6 | | 22 | |
| 7 | | 23 | 2 435 912.86 |
| 8 | | 24 | |
| 9 | 2 600 840.81 | 25 | |
| 10 | | 26 | |
| 11 | | 27 | |
| 12 | | 28 | |
| 13 | | 29 | |
| 14 | | 30 | 103 180.94 |
| 15 | | 31 | |
| 16 | | ST | 108 660.44 |

(C) Total for month ▶ 5 248 595.05

## April tax liability

| Day | Amount | Day | Amount |
|---|---|---|---|
| 1 | | 17 | |
| 2 | | 18 | |
| 3 | | 19 | |
| 4 | | 20 | 2 447 711.37 |
| 5 | | 21 | |
| 6 | 2 531 505.47 | 22 | |
| 7 | | 23 | |
| 8 | | 24 | |
| 9 | | 25 | |
| 10 | | 26 | |
| 11 | | 27 | |
| 12 | | 28 | |
| 13 | | 29 | |
| 14 | | 30 | 63 695.57 |
| 15 | | ST | 106 107.98 |
| 16 | | | |

(D) Total for month ▶ 5 149 020.39

## May tax liability

| Day | Amount | Day | Amount |
|---|---|---|---|
| 1 | | 17 | |
| 2 | | 18 | 2 489 822.29 |
| 3 | | 19 | |
| 4 | 2 560 959.31 | 20 | |
| 5 | | 21 | |
| 6 | | 22 | |
| 7 | | 23 | |
| 8 | | 24 | |
| 9 | | 25 | |
| 10 | | 26 | |
| 11 | | 27 | |
| 12 | | 28 | |
| 13 | | 29 | |
| 14 | | 30 | |
| 15 | | 31 | 81 281.63 |
| 16 | | ST | 105 894.77 |

(E) Total for month ▶ 5 237 488.06

## June tax liability

| Day | Amount | Day | Amount |
|---|---|---|---|
| 1 | 2 522 312.34 | 17 | |
| 2 | | 18 | |
| 3 | | 19 | |
| 4 | | 20 | |
| 5 | | 21 | |
| 6 | | 22 | |
| 7 | | 23 | |
| 8 | | 24 | |
| 9 | | 25 | |
| 10 | | 26 | |
| 11 | | 27 | |
| 12 | | 28 | |
| 13 | | 29 | 2 616 718.48 |
| 14 | | 30 | |
| 15 | 2 601 587.69 | ST | 104 615.57 |
| 16 | | | |

(F) Total for month ▶ 7 845 234.08

Form 945-A (Rev. 10-97)

# Annual Record of Federal Tax Liability

(continued)

Page 2

Employer identification number 36 : 2728842

**July tax liability**

| | | | |
|---|---|---|---|
| 1 | | 17 | |
| 2 | | 18 | |
| 3 | | 19 | |
| 4 | | 20 | |
| 5 | | 21 | |
| 6 | | 22 | |
| 7 | | 23 | |
| 8 | | 24 | |
| 9 | | 25 | |
| 10 | | 26 | |
| 11 | | 27 | 2 539 741.70 |
| 12 | | 28 | |
| 13 | 2 412 529.51 | 29 | |
| 14 | | 30 | |
| 15 | | 31 | 22 083.87 |
| 16 | | ST | 108 432.75 |
| (G) Total for month ▶ | | | 5 082 787.83 |

**August tax liability**

| | | | |
|---|---|---|---|
| 1 | | 17 | |
| 2 | | 18 | |
| 3 | | 19 | |
| 4 | | 20 | |
| 5 | | 21 | |
| 6 | | 22 | |
| 7 | | 23 | |
| 8 | | 24 | 2 357 584.59 |
| 9 | | 25 | |
| 10 | 2 598 194.69 | 26 | |
| 11 | | 27 | |
| 12 | | 28 | |
| 13 | | 29 | |
| 14 | | 30 | |
| 15 | | 31 | 5 764.62 |
| 16 | | ST | 108 304.82 |
| (H) Total for month ▶ | | | 5 069 848.72 |

**September tax liability**

| | | | |
|---|---|---|---|
| 1 | | 17 | |
| 2 | | 18 | |
| 3 | | 19 | |
| 4 | | 20 | |
| 5 | | 21 | 2 205 056.22 |
| 6 | | 22 | |
| 7 | 2 277 193.01 | 23 | |
| 8 | | 24 | |
| 9 | | 25 | |
| 10 | | 26 | |
| 11 | | 27 | |
| 12 | | 28 | 23 859.34 |
| 13 | | 29 | |
| 14 | | 30 | |
| 15 | | ST | 108 091.62 |
| 16 | | | |
| (I) Total for month ▶ | | | 4 614 200.19 |

**October tax liability**

| | | | |
|---|---|---|---|
| 1 | | 17 | |
| 2 | | 18 | |
| 3 | | 19 | 1 979 763.40 |
| 4 | | 20 | |
| 5 | 2 042 787.77 | 21 | |
| 6 | | 22 | |
| 7 | | 23 | |
| 8 | | 24 | |
| 9 | | 25 | |
| 10 | | 26 | |
| 11 | | 27 | |
| 12 | | 28 | |
| 13 | | 29 | |
| 14 | | 30 | |
| 15 | | 31 | 3 281.64 |
| 16 | | ST | 108 045.04 |
| (J) Total for month ▶ | | | 4 133 877.85 |

**November tax liability**

| | | | |
|---|---|---|---|
| 1 | | 17 | |
| 2 | 2 146 954.22 | 18 | |
| 3 | | 19 | |
| 4 | | 20 | |
| 5 | | 21 | |
| 6 | | 22 | |
| 7 | | 23 | |
| 8 | | 24 | |
| 9 | | 25 | |
| 10 | | 26 | |
| 11 | | 27 | |
| 12 | | 28 | |
| 13 | | 29 | |
| 14 | | 30 | 1 725 475.39 |
| 15 | | ST | 107 533.35 |
| 16 | 1 831 260.32 | | |
| (K) Total for month ▶ | | | 5 811 223.28 |

**December tax liability**

| | | | |
|---|---|---|---|
| 1 | | 17 | |
| 2 | | 18 | |
| 3 | | 19 | |
| 4 | | 20 | |
| 5 | | 21 | |
| 6 | | 22 | |
| 7 | | 23 | |
| 8 | | 24 | |
| 9 | | 25 | |
| 10 | | 26 | |
| 11 | | 27 | |
| 12 | | 28 | 1 586 863.83 |
| 13 | | 29 | |
| 14 | 1 783 180.67 | 30 | |
| 15 | | 31 | 336 787.53 |
| 16 | | ST | 106 808.49 |
| (L) Total for month ▶ | | | 3 813 640.52 |

(M) Total tax liability for year (add lines (A) through (L)). This should equal line 4 on Form 945 (or the total taxes line on Form CT-1) ▶ 68 000 827.00

ILLINOIS CENTRAL RAILROAD
F.E.I.N. 36-2728842

ATTACHMENT FOR FORM CT-1 LINE 16 2001

| NAME | S.S.N. | TIER 1 | TIER 2 |
|---|---|---|---|
| C.A.VANCE | 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 | $1,606.00 | $2,205.00 |
| J.P.DEMING | 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 | ( 7,516.00) | ( 7,707.00) |
| TOTAL | | ( 5,910.00) | ( 5,502.00 ) |

TOTAL LINE 16 ( 11,412.00 )

ILL CENT v U.S. EX. 8

U.S. Postal Service
CERTIFIED MAIL RECEIPT
(Domestic Mail Only; No Insurance Coverage Provided)

For delivery information visit our website at www.usps.com

KANSAS CITY MO 64999

| | |
|---|---|
| Postage | $ $1.75 |
| Certified Fee | $2.30 |
| Return Receipt Fee (Endorsement Required) | $1.75 |
| Restricted Delivery Fee (Endorsement Required) | $0.00 |
| Total Postage & Fees | $ $5.80 |

WASH, DC GEORGETOWN STA USPS
0235 13 Postmark Here MAR 8 2004
03/03/2004

Sent To INTERNAL REVENUE SERVICE CENTER
Street, Apt. No.; or PO Box No.
City, State, ZIP+4 KANSAS CITY, MO 64999

PS Form 3800, June 2002 See Reverse for Instructions

7002 2030 0002 4145 3247

**SENDER: COMPLETE THIS SECTION**

- Complete items 1, 2, and 3. Also complete item 4 if Restricted Delivery is desired.
- Print your name and address on the reverse so that we can return the card to you.
- Attach this card to the back of the mailpiece, or on the front if space permits.

1. Article Addressed to:

INTERNAL REVENUE SERVICE CENTER
KANSAS CITY, MO 64999

**COMPLETE THIS SECTION ON DELIVERY**

A. Signature
X ☐ Agent ☐ Addressee

B. Received by (Printed Name) C. Date of Delivery

D. Is delivery address different from item 1? ☐ Yes
If YES, enter delivery address below: ☐ No

MAR 08 '04

3. Service Type
☒ Certified Mail ☐ Express Mail
☐ Registered ☐ Return Receipt for Merchandise
☐ Insured Mail ☐ C.O.D.

4. Restricted Delivery? (Extra Fee) ☐ Yes

2. Article Number (Transfer from service label) 7002 2030 0002 4145 3247

PS Form 3811, August 2001 Domestic Return Receipt 102595-02-M-1035

FOLEY

FOLEY & LARDNER LLP
ATTORNEYS AT LAW
WASHINGTON HARBOUR
3000 K STREET, N.W., SUITE 500
WASHINGTON, D.C. 20007-5143
202.672.5300 TEL
202.672.5399 FAX
www.foley.com

WRITER'S DIRECT LINE
202.295.4712
rriley@foley.com

CLIENT/MATTER NUMBER
420656-0095

March 3, 2004

**CERTIFIED MAIL NO. 7002 2030 0002 4145 3247**
**RETURN RECEIPT REQUESTED**

Internal Revenue Service
Kansas City, MO 64999

Re: Illinois Central Railroad Company (EIN 36-2728842)
**CLAIM FOR REFUND – CALENDAR YEAR 2001**

Dear Madam or Sir:

Enclosed is a timely claim for refund (Form 843 and attachments) which is hereby filed by Illinois Central Railroad Company ("IC") (EIN 36-2728842), for taxes paid under the Railroad Retirement Tax Act, for calendar year 2001.

Please note that IC has now filed claims for refund of Railroad Retirement taxes for 1999, 2000, and 2001.

Also enclosed with this letter is a power of attorney authorizing the undersigned to represent IC in this matter.

Thank you for your assistance

Sincerely,

Richard F Riley Jr

Richard F. Riley, Jr.
Attorney for Illinois Central Railroad Company

Enclosures

002.1157207.1

Form **2848**
(Rev. January 2002)
Department of the Treasury
Internal Revenue Service

# Power of Attorney and Declaration of Representative

▶ See the separate instructions.

OMB No. 1545-0150
For IRS Use Only
Received by:
Name
Telephone
Function
Date / /

**Part I** Power of Attorney (Type or print.)

1 **Taxpayer information.** Taxpayer(s) must sign and date this form on page 2, line 9.

| Taxpayer name(s) and address | Social security number(s) | Employer identification number |
|---|---|---|
| ILLINOIS CENTRAL RAILROAD COMPANY<br>455 NORTH CITYFRONT PLAZA DRIVE<br>CHICAGO, IL 60611 | | 36 2728842 |
| | Daytime telephone number<br>( 202 ) 295-4712 | Plan number (if applicable) |

hereby appoint(s) the following representative(s) as attorney(s)-in-fact:

2 **Representative(s)** must sign and date this form on page 2, Part II.

| Name and address | |
|---|---|
| Richard F. Riley, Jr.<br>Foley & Lardner<br>3000 K Street, N.W., Suite 500<br>Washington, DC 20007-5143 | CAF No. 5005-20506R<br>Telephone No. (202) 295-4712<br>Fax No. (202) 672-5399<br>Check if new: Address ☒ Telephone No. ☒ |
| Name and address | CAF No.<br>Telephone No.<br>Fax No.<br>Check if new: Address ☐ Telephone No. ☐ |
| Name and address | CAF No.<br>Telephone No.<br>Fax No.<br>Check if new: Address ☐ Telephone No. ☐ |

to represent the taxpayer(s) before the Internal Revenue Service for the following tax matters:

3 **Tax matters**

| Type of Tax (Income, Employment, Excise, etc.) or Civil Penalty (See the instructions for line 3.) | Tax Form Number (1040, 941, 720, etc.) | Year(s) or Period(s) |
|---|---|---|
| Railroad Retirement | CT-1 | 1999, 2000, 2001, 2002, 2003 |
| | | |
| | | |

4 **Specific use not recorded on Centralized Authorization File (CAF).** If the power of attorney is for a specific use not recorded on CAF, check this box. See the instructions for **Line 4. Specific uses not recorded on CAF.** . . . . . . . . . ▶ ☐

5 **Acts authorized.** The representatives are authorized to receive and inspect confidential tax information and to perform any and all acts that I (we) can perform with respect to the tax matters described on line 3, for example, the authority to sign any agreements, consents, or other documents. The authority does not include the power to receive refund checks (see line 6 below), the power to substitute another representative, the authority to execute a request for a tax return, or a consent to disclose tax information unless specifically added below, or the power to sign certain returns. See the instructions for **Line 5. Acts authorized.**

List any specific additions or deletions to the acts otherwise authorized in this power of attorney: ..............................

**Note:** *In general, an unenrolled preparer of tax returns cannot sign any document for a taxpayer. See Revenue Procedure 81-38, printed as Pub. 470, for more information.*

**Note:** *The tax matters partner of a partnership is not permitted to authorize representatives to perform certain acts. See the separate instructions for more information.*

6 **Receipt of refund checks.** If you want to authorize a representative named on line 2 to receive, **BUT NOT TO ENDORSE OR CASH**, refund checks, initial here ____________ and list the name of that representative below.

Name of representative to receive refund check(s) ▶

**7 Notices and communications.** Original notices and other written communications will be sent to you and a copy to the first representative listed on line 2 unless you check one or more of the boxes below.

a If you want the first representative listed on line 2 to receive the original, and yourself a copy, of such notices or communications, check this box . . . ▶ ☐

b If you also want the second representative listed to receive a copy of such notices and communications, check this box. ▶ ☐

c If you do not want any notices or communications sent to your representative(s), check this box . . . ▶ ☐

**8 Retention/revocation of prior power(s) of attorney.** The filing of this power of attorney automatically revokes all earlier power(s) of attorney on file with the Internal Revenue Service for the same tax matters and years or periods covered by this document. If you **do not** want to revoke a prior power of attorney, check here. . . . ▶ ☐

**YOU MUST ATTACH A COPY OF ANY POWER OF ATTORNEY YOU WANT TO REMAIN IN EFFECT.**

**9 Signature of taxpayer(s).** If a tax matter concerns a joint return, **both** husband and wife must sign if joint representation is requested, otherwise, see the instructions. If signed by a corporate officer, partner, guardian, tax matters partner, executor, receiver, administrator, or trustee on behalf of the taxpayer, I certify that I have the authority to execute this form on behalf of the taxpayer.

▶ **IF NOT SIGNED AND DATED, THIS POWER OF ATTORNEY WILL BE RETURNED.**

| Signature | Date | Title (if applicable) |
|---|---|---|
| [signature] | Feb. 27, 2003 | Sr. VP Public Affairs, Chief Legal Officer & Corp. Se |

Print Name: Sean Finn

| Signature | Date | Title (if applicable) |
|---|---|---|
| | | |

Print Name:

## Part II Declaration of Representative

**Caution:** *Students with a special order to represent taxpayers in Qualified Low Income Taxpayer Clinics or the Student Tax Clinic Program, see the separate instructions for Part II.*

Under penalties of perjury, I declare that:

- I am not currently under suspension or disbarment from practice before the Internal Revenue Service;
- I am aware of regulations contained in Treasury Department Circular No. 230 (31 CFR, Part 10), as amended, concerning the practice of attorneys, certified public accountants, enrolled agents, enrolled actuaries, and others;
- I am authorized to represent the taxpayer(s) identified in Part I for the tax matter(s) specified there; and
- I am one of the following:

a Attorney—a member in good standing of the bar of the highest court of the jurisdiction shown below.

b Certified Public Accountant—duly qualified to practice as a certified public accountant in the jurisdiction shown below.

c Enrolled Agent—enrolled as an agent under the requirements of Treasury Department Circular No. 230.

d Officer—a bona fide officer of the taxpayer's organization.

e Full-Time Employee—a full-time employee of the taxpayer.

f Family Member—a member of the taxpayer's immediate family (i.e., spouse, parent, child, brother, or sister).

g Enrolled Actuary—enrolled as an actuary by the Joint Board for the Enrollment of Actuaries under 29 U.S.C. 1242 (the authority to practice before the Service is limited by section 10.3(d)(1) of Treasury Department Circular No. 230).

h Unenrolled Return Preparer—an unenrolled return preparer under section 10.7(c)(1)(viii) of Treasury Department Circular No. 230.

▶ **IF THIS DECLARATION OF REPRESENTATIVE IS NOT SIGNED AND DATED, THE POWER OF ATTORNEY WILL BE RETURNED.**

| Designation—Insert above letter (a–h) | Jurisdiction (state) or Enrollment Card No. | Signature | Date |
|---|---|---|---|
| a | D.C. | [signature] | 2-27-03 |
| | | | |
| | | | |

Form **843** (Rev. November 2002) Department of the Treasury Internal Revenue Service

# Claim for Refund and Request for Abatement

▶ See separate instructions.

OMB No. 1545-0024

*Use Form 843 only if your claim involves (a) one of the taxes shown on line 3a or (b) a refund or abatement of interest, penalties, or additions to tax on line 4a.*

*Do not use Form 843 if your claim is for—*

- *An overpayment of income taxes;*
- *A refund for nontaxable use (or sales) of fuel; or*
- *An overpayment of excise taxes reported on Form(s) 11-C, 720, 730, or 2290.*

| Type or print | |
|---|---|
| Name of claimant: ILLINOIS CENTRAL RAILROAD COMPANY | Your SSN or ITIN: |
| Address (number, street, and room or suite no.): 455 NORTH CITYFRONT PLAZA DRIVE | Spouse's SSN or ITIN: |
| City or town, state, and ZIP code: CHICAGO, IL 60611 | Employer identification number (EIN): 36 : 2728842 |
| Name and address shown on return if different from above | Daytime telephone number: Richard Riley (POA) (202) 295-4712 |

1 Period. Prepare a separate Form 843 for each tax period From 01 / 01 / 2001 to 12 / 31 / 2001

2 Amount to be refunded or abated $ 980,302.27 plus interest

3a Type of tax, penalty, or addition to tax:
☒ Employment ☐ Estate ☐ Gift ☐ Excise (see instructions)
☐ Penalty—IRC section ▶ ____________

b Type of return filed (see instructions):
☐ 706 ☐ 709 ☐ 940 ☐ 941 ☐ 943 ☐ 945 ☐ 990-PF ☐ 4720 ☒ Other (specify) CT-1

4a Request for abatement or refund of:
☐ Interest as a result of IRS errors or delays.
☐ A penalty or addition to tax as a result of erroneous advice from the IRS.

b Dates of payment ▶

5 **Explanation and additional claims.** Explain why you believe this claim should be allowed, and show computation of tax refund or abatement of interest, penalty, or addition to tax. If you need more space, attach additional sheets.

Taxpayer claims refund of employer and employee taxes paid under the Railroad Retirement Tax Act, I.R.C. §§ 3201 et seq.

SEE ATTACHMENT for explanation of grounds of claim, and computation of amount claimed.

**Signature.** If you are filing Form 843 to request a refund or abatement relating to a joint return, both you and your spouse must sign the claim. Claims filed by corporations must be signed by a corporate officer authorized to sign, and the signature must be accompanied by the officer's title.

Under penalties of perjury, I declare that I have examined this claim, including accompanying schedules and statements, and, to the best of my knowledge and belief, it is true, correct, and complete.

[signature] 3-3-04

Signature (Title, if applicable. Claims by corporations must be signed by an officer.) Date

Sean Finn, Sr. Vice President, CLO, and Corporate Secretary

Signature Date

**Illinois Central Railroad Company**
**455 North Cityfront Plaza Drive**
**Chicago, IL 60611**

**EIN: 36-2728842**

**Calendar Year 2001**

## REFUND CLAIM – ATTACHMENT TO FORM 843

Illinois Central Railroad Company (EIN: 36-2728842) ("IC" or "Taxpayer") hereby claims a refund of the employer component and (on behalf of its employees) the employee component of employment taxes under the Railroad Retirement Tax Act, I.R.C. §§ 3201 *et seq.* ("RRTA"), for the taxable year 2001, in the total amount of $ 980,302.27, or such other or greater amount to which it may be entitled, plus interest thereon as allowed by law.

The grounds upon which refund is claimed are as follows:

### Background and Basic Grounds for Claim: RRTA Tax Imposed Only on "Compensation"

Taxpayer was in 2001, and continues to be, an operating Class I rail carrier, subject to part A of subtitle IV of Title 49, U.S.C. (the rail provisions of the Interstate Commerce Act). *See* I.R.C. § 3231(g). Therefore, IC and its employees are subject to the employment taxes imposed by the RRTA.

The RRTA imposes "Tier 1" and "Tier 2" taxes, payable by both rail employers and (through withholding) their employees, on "compensation" paid to such employees up to certain annual dollar maximums. *See* I.R.C. §§ 3201(a) and (b) (employee Tier 1 and Tier 2 tax), 3221(a) and (b) (employer Tier 1 and Tier 2 tax), 3231(e)(2) (maximum annual compensation subject to tax). "Compensation," the statutory base for the imposition of RRTA taxes, is defined by statute as "any form of money remuneration paid to an individual for services rendered as an employee to one or more [rail] employers. . . ." I.R.C. § 3231(e)(1) (emphasis added).

As described below, Taxpayer erroneously paid and withheld RRTA taxes with respect to certain payments to employees which did not fit the statutory definition of "compensation." Taxpayer is entitled to refunds of RRTA taxes with respect to all payments to employees which did not constitute "compensation."

### Productivity Fund

Payments to employees made by Taxpayer from a "Productivity Fund" do not constitute "compensation" under the RRTA. Therefore, refund is claimed for all RRTA taxes paid on Productivity Fund distributions.

During 2001, IC made payments from its Productivity Fund to certain of its unionized employees represented by the United Transportation Union (UTU). The UTU Productivity Fund was created under a collectively bargained "crew consist agreement" between IC and the UTU originally agreed to during the 1980s, which remains in effect, as amended, today.[1]

The original crew consist agreement and its subsequent amendments generally specify the number of employees required for the operation of Taxpayer's trains. Certain trains may be operated with reduced crew members (for example, a two-man crew rather than a three-man crew). The Productivity Fund created under these agreements is tied to the labor savings resulting from the reduced-crew provisions to which the union has agreed. Generally, for each trip that is operated with a reduced crew, IC accrues a specified dollar amount into a Productivity Fund. After the end of the Productivity Fund's fiscal year, IC distributes the Productivity fund to covered employees, generally in proportion to the total number of reduced-crew trips during the year that were operated by each employee.

Distributions from the Productivity Fund were not made for "services rendered," and do not constitute "compensation" subject to RRTA tax. Productivity Fund distributions do not constitute "remuneration . . . for services rendered," and therefore cannot be "compensation" for RRTA purposes. As provided in the original crew consist agreement, the Productivity Fund distributions represent a "sharing in productivity savings." That is, Productivity Fund distributions are not made for "services rendered" – instead, they are in effect made for services not being rendered by employees. IC saves significant labor costs when a train is operated with a reduced crew. The Productivity Fund is a way for protected employees to share in the efficiencies resulting from IC's reduced wage costs. Thus, conceptually, Productivity Fund distributions are for the opposite of "services rendered." *See Newberry v. Commissioner*, 76 T.C. 441 (1981) (money received on account of taxpayer's not carrying on his self-employment activities is not subject to self-employment tax).

Therefore, IC and its employees are entitled to refunds of all RRTA taxes paid on Productivity Fund distributions, which, during 2001 (and other years), were erroneously treated as "compensation" subject to RRTA tax.[2]

Tentative computation of refund on Productivity Fund.

Attached hereto as Exhibit A is a listing of what IC currently believes to be the Productivity Fund distributions made to each eligible UTU employee during calendar year 2001, together with a listing of the amount of each such employee's total compensation on which the

[1] Copies of the pertinent collective bargaining agreements can be provided upon request.

[2] The legal arguments and authorities in this refund claim are provided for the convenience of the Service. They are not meant to preclude the application of all other arguments and authorities in support of the basic grounds for the claim, which is that Productivity Fund distributions do not constitute "compensation" under the RRTA.

OASDI component of Tier 1 tax, the Tier 2 tax, and the Medicare component of Tier 1 tax, respectively, were computed and paid. The amounts shown in Exhibit A are based on Taxpayer's and counsel's current investigation of payroll and Productivity Fund records, but IC reserves the right to amend these amounts, and the amount of refund claimed, on the basis of further factual investigation. The Tier 1 OASDI, Tier 2, and Tier 1 Medicare columns in Exhibit A are inclusive of the Productivity Fund distributions, because, as noted above, IC erroneously treated Productivity Fund distributions as "compensation." Based on the amounts in Exhibit A, it is possible to apply the annual Tier 1 OASDI and Tier 2 compensation maximums to each employee. On the basis of computations that take account of the 2001 compensation maximums on a per-employee basis, the refunds due to both IC and its employees with respect to the Productivity Fund are as follows:

1. 2001 PRODUCTIVITY FUND DISTRIBUTIONS: $ 4,974,376.33

2. TOTAL EMPLOYER RRTA REFUND ON LINE 1 AMOUNT: $ 452,560.57

3. TOTAL EMPLOYEE RRTA REFUND ON LINE 1 AMOUNT: 344,516.74

4. TOTAL EMPLOYER AND EMPLOYEE REFUND CLAIMED: $ 797,077.30

Therefore, with respect to the Productivity Fund, IC claims a total refund of $ 797,077.30 (or such other or greater amount as further investigation may show to be the correct amount), plus interest thereon as allowed by law.

**Severance and Release Payments**

Certain payments to employees made by Taxpayer in connection with such employees' separation from or cessation of service do not constitute "compensation" under the RRTA. Therefore, refund is claimed for all RRTA taxes paid on severance and release payments.

During calendar year 2001, certain employees separated from IC's service, signed a release agreement, and received payment as consideration for their departure and for the execution of the release agreement. Copies of the applicable severance plans and policies and individual release agreements can be provided upon request.

Attached hereto as Exhibit B is a listing of the individuals who IC's records indicate received severance and release payments during 2001. None of these severance and release payments were made for "services rendered" and the payments do not constitute "compensation" subject to RRTA tax. First, payments in this context do not constitute "remuneration . . . for services rendered." Instead, they are made in consideration for the employee's cessation of "service." Thus – and regardless of any implications to the contrary in IRS employment tax regulations – such payments do not fit the statutory definition of "compensation" subject to

RRTA tax. *See generally Gump v. United States*, 86 F. 3d 1126 (Fed. Cir. 1996) (post-separation payments made by insurance company to former agent, though tied in part to pre-retirement activities, were not for prior "services" and thus were not subject to self-employment tax); *Milligan v. Commissioner*, 38 F.3d 1094 (9th Cir. 1994) (similar to *Gump*); *Newberry v. Commissioner*, 76 T.C. 441 (1981) (business interruption insurance proceeds were not subject to self-employment tax, despite the fact that they substituted for business-related self-employment income, because they were in fact received on account of taxpayer's not carrying on his regular self-employment activities).

Furthermore, the severance and release payments are not necessarily determined "based on factors traditionally used to determine employee compensation, specifically, the value of the services performed by the employee, the length of the employee's employment and the employee's prior wages." *North Dakota State University v. United States*, 84 F. Supp. 2d 1043, 1049 (D. N.D. 1999), *aff'd*, 255 F.3d 599 (8th Cir. 2001).

Even when such factors are used to determine the amount of a payment, although it may be relevant in determining whether a payment constitutes compensation, the method by which such payments are calculated "is not dispositive" in such an analysis. *Associated Electric Cooperative, Inc. v. United States*, 226 F.3d 1322, 1328 (Fed. Cir. 2001). In such cases, the factors are merely used as a convenient "benchmark" to determine the amount an employee would receive only if he or she complies with the provisions of the release agreements. *See Gump, supra*, at 1129.

The release agreements relieve IC of liability with respect to the employee's legal rights that may have arisen during the period of his or her employment. The severance and release payments therefore represent valuable consideration for a departing employee's relinquishment of those rights, paid pursuant to a binding contract, and unconnected with "services rendered" by the employee. The IRS has recognized that payments in consideration for the release of legal rights that may have accrued on account of employment can be excluded from "wages" or "compensation" for employment tax purposes. *See* Rev. Rul. 58-301, 1958-1 C.B. 23; *see also* Rev. Rul. 75-44, 1975-1 C.B. 15 (limiting but not overruling Rev. Rul. 58-301).

Furthermore, such severance and release payments may also qualify for treatment as "supplemental unemployment compensation benefits" not subject to RRTA taxes. *See CSX Corp. v. United States*, 52 Fed. Cl. 208 (2002).

Therefore, IC and its employees are entitled to refunds of all RRTA taxes paid on severance, separation, and release payments, which, during 2001 (and other years), were erroneously treated as "compensation" subject to RRTA tax.[3]

---

[3] The legal arguments and authorities in this refund claim are provided for the convenience of the Service. They are not meant to preclude the application of all other arguments and authorities in support of the basic grounds for the claim, which is that severance, separation, and release payments do not constitute "compensation" under the RRTA.

Illinois Central Railroad Company
EIN: 36-2728842
Calendar Year 2001
Refund Claim – Cont'd

Tentative computation of refund on severance/release payments.

Attached hereto as Exhibit B is the listing of what IC currently believes to be the severance and release payments made to each separating employee during calendar year 2001, together with a listing of the amount of each such employee's total compensation on which the OASDI component of Tier 1 tax, the Tier 2 tax, and the Medicare component of Tier 1 tax, respectively, were computed and paid. The amounts shown in Exhibit B are based on Taxpayer's and counsel's current investigation of payroll and severance/release records, but IC reserves the right to amend these amounts, and the amount of refund claimed, on the basis of further factual investigation. The Tier 1 OASDI, Tier 2, and Tier 1 Medicare columns in Exhibit B are inclusive of the severance and release payments, because, as noted above, IC erroneously treated severance payments as "compensation." Based on the amounts in Exhibit B, it is possible to apply the annual Tier 1 OASDI and Tier 2 compensation maximums to each employee. On the basis of computations that take account of the 2001 compensation maximums on a per-employee basis, the refunds due to both IC and its employees with respect to severance and release payments are as follows:

1. 2001 SEVERANCE/RELEASE PAYMENTS: $ 1,157,338.62
2. TOTAL EMPLOYER RRTA REFUND ON LINE 1 AMOUNT: $ 110,410.55
3. TOTAL EMPLOYEE RRTA REFUND ON LINE 1 AMOUNT: 72,814.41
4. TOTAL EMPLOYER AND EMPLOYEE REFUND CLAIMED: $ 183,224.97

Therefore, with respect to severance and release payments, IC claims a total refund of $ 183,224.97 (or such other or greater amount as further investigation may show to be the correct amount), plus interest thereon as allowed by law.

**Total Refund Currently Claimed**

Total employer and employee refunds claimed on Productivity Fund distributions of $ 797,077.30, plus total employer and employee refunds claimed on severance and release payments of $ 183,224.97, result in a total refund claim amount of $ 980,302.27, as shown on Line 2 of Form 843. Taxpayer claims this amount, or such other or greater amount to which it may be entitled, plus interest thereon as allowed by law.



002.981805.1

Illinois Central Railroad Company
EIN: 36-2728842
Calendar Year 2001
Refund Claim – Cont'd

**Statement with Respect to Employee Portion of Claim**

As permitted by Rev. Rul. 59-212, 1959-1 C.B. 692, Taxpayer will provide the statement referred to in Treas. Reg. § 31.6402(a)-2(a)(2), relating to the employee portion of RRTA tax, in a timely manner. Rev. Rul. 59-212 confirms that this claim is timely and should be considered on its merits. *See also* G.C.M. 38786 (Aug. 13, 1981) (relying on and explaining Rev. Rul. 59-212, and confirming that later submission of statement with respect to employee portion of tax does not affect validity or timeliness of claim); *Chicago Milwaukee Corp. v. United States*, 40 F.3d 373 (Fed. Cir. 1994) (employee consents in railroad retirement tax case need not be solicited until after court's decision on the merits).

**EXHIBIT A**

# ILLINOIS CENTRAL RAILROAD COMPANY

## CALENDAR YEAR 2001

## PRODUCTIVITY FUND DISTRIBUTIONS, AND TOTAL PREVIOUSLY REPORTED COMPENSATION AMOUNTS

| SSN | Employee Name | Productivity Fund Distribution | Tier 1 OASDI Compensation | Tier 2 Compensation | Tier 1 Medicare Compensation |
|---|---|---|---|---|---|
| 172341975 | Dettling,J J | $13,593.16 | $80,400.00 | $59,700.00 | $82,385.25 |
| 255624392 | Brown,Roosevelt | $13,639.55 | $76,946.87 | $59,700.00 | $76,946.87 |
| 303604796 | McKinney,Mark R | $12,696.44 | $73,349.16 | $59,700.00 | $73,349.16 |
| 305589441 | Quinn,James T | $13,389.92 | $68,725.49 | $59,700.00 | $68,725.49 |
| 306528516 | Rogers,John M | $12,429.14 | $66,853.54 | $59,700.00 | $66,853.54 |
| 309447201 | Herrmann,Allen J | $12,533.70 | $80,400.00 | $59,700.00 | $117,205.87 |
| 315505695 | Briggs,Leonard A | $13,988.36 | $64,618.89 | $59,700.00 | $64,618.89 |
| 318281530 | Manestar Sr,T | $11,227.12 | $11,662.51 | $11,662.51 | $11,662.51 |
| 318341207 | Tice,James D | $15,232.99 | $80,400.00 | $59,700.00 | $95,019.00 |
| 318341568 | McCulley,Walter D | $13,752.11 | $80,400.00 | $59,700.00 | $87,183.19 |
| 318481980 | Marassa Jr,Joseph R | $14,230.82 | $80,400.00 | $59,700.00 | $82,632.43 |
| 319500745 | Bryant,Gary D | $4,412.41 | $4,412.41 | $4,412.41 | $4,412.41 |
| 319505785 | Thorp,Kim W | $10,170.14 | $74,925.96 | $59,700.00 | $74,925.96 |
| 320309053 | Gunn,R D | $12,499.39 | $72,870.00 | $59,700.00 | $72,870.00 |
| 320367783 | Taksas,Frederick J | $12,627.35 | $80,400.00 | $59,700.00 | $85,379.87 |
| 320464723 | Robuck,Andrew W | $13,981.07 | $80,400.00 | $59,700.00 | $82,712.23 |
| 321306609 | Johnson,Lawrence J | $7,929.71 | $7,929.71 | $7,929.71 | $7,929.71 |
| 321328277 | Reaney,H W | $12,007.07 | $80,400.00 | $59,700.00 | $92,006.37 |
| 321343913 | McMullen,Kenneth J | $14,381.14 | $80,400.00 | $59,700.00 | $85,106.17 |
| 321428586 | Gaither,Robert E | $8,343.96 | $80,400.00 | $59,700.00 | $92,810.79 |
| 322421134 | Arnold,D W | $10,919.47 | $80,400.00 | $59,700.00 | $84,139.74 |
| 32242350[illegible] | Swain,Larry D | $10,803.46 | $80,400.00 | $59,700.00 | $80,[illegible] |
| 322460752 | Stapp,Glenn E | $14,782.01 | $80,400.00 | $59,700.00 | $90,641.69 |
| 322485110 | Braden,David B | $11,134.69 | $79,927.21 | $59,700.00 | $79,927.21 |
| 323321784 | Gulley,William L | $9,409.15 | $29,513.15 | $29,513.15 | $29,513.15 |
| 323404267 | Pisut,John D | $13,917.91 | $76,690.46 | $59,700.00 | $76,690.46 |
| 324382754 | Brown,J J | $10,910.12 | $80,400.00 | $59,700.00 | $89,833.06 |
| 324405567 | McClughen,Michael C | $13,631.97 | $80,400.00 | $59,700.00 | $84,955.10 |
| 324428592 | Sopp,S R | $8,130.93 | $76,113.98 | $59,700.00 | $76,113.98 |
| 324440222 | Beasley,W H | $12,874.63 | $80,400.00 | $59,700.00 | $80,411.29 |
| 325304883 | Mayoral Jr,J G | $6,386.82 | $13,209.03 | $13,209.03 | $13,209.03 |
| 325366529 | Rahman,Eugene A | $13,629.52 | $80,400.00 | $59,700.00 | $85,234.98 |
| 3255[illegible]790 | Hughes,F W | $13,542.87 | $73,885.11 | $59,700.00 | $73,885.11 |
| 326380239 | Huffman,L J | $9,267.13 | $80,400.00 | $59,700.00 | $82,385.10 |
| 326380397 | Maynor,Daniel D | $10,687.38 | $80,400.00 | $59,700.00 | $103,140.28 |
| 326381717 | Grammer,W L | $11,077.94 | $80,400.00 | $59,700.00 | $108,445.30 |
| 326381718 | Grammer,Donald E | $10,935.92 | $80,400.00 | $59,700.00 | $82,241.18 |
| 326422001 | Harrison,David M | $13,479.19 | $25,309.56 | $25,309.56 | $25,309.56 |
| 326549702 | Roberts,M S | $6,912.56 | $6,912.56 | $6,912.56 | $6,912.56 |

# ILLINOIS CENTRAL RAILROAD COMPANY

## CALENDAR YEAR 2001

## PRODUCTIVITY FUND DISTRIBUTIONS, AND TOTAL PREVIOUSLY REPORTED COMPENSATION AMOUNTS

| SSN | Employee Name | Productivity Fund Distribution | Tier 1 OASDI Compensation | Tier 2 Compensation | Tier 1 Medicare Compensation |
|---|---|---|---|---|---|
| 327326970 | Stein,Sylvester G | $11,823.58 | $74,959.00 | $59,700.00 | $74,959.00 |
| 327380632 | Palmore,John A | $12,877.89 | $65,936.84 | $59,700.00 | $65,936.84 |
| 327507961 | Browning,T O | $13,314.80 | $80,400.00 | $59,700.00 | $102,081.09 |
| 327547674 | Dawdy,Mark A | $12,850.87 | $73,694.30 | $59,700.00 | $73,694.30 |
| 328361981 | Nierhoff Jr,John H | $11,519.63 | $80,400.00 | $59,700.00 | $89,998.45 |
| 328407326 | Schwinn,John D | $10,225.80 | $62,324.17 | $59,700.00 | $62,324.17 |
| 329325755 | Bruner,Fred L | $8,690.25 | $80,400.00 | $59,700.00 | $86,359.09 |
| 329369352 | Brueggemann,Edward A | $9,657.70 | $80,400.00 | $59,700.00 | $83,526.23 |
| 329389741 | Moutray,Steven L | $14,077.45 | $80,400.00 | $59,700.00 | $83,453.70 |
| 329426817 | Mobley,Joseph J | $12,423.97 | $80,400.00 | $59,700.00 | $82,160.85 |
| 329465368 | Cobb,Van A | $11,219.97 | $80,400.00 | $59,700.00 | $107,543.82 |
| 330625492 | Smith,John W | $14,932.34 | $80,400.00 | $59,700.00 | $89,398.80 |
| 331328504 | Teter,Michael J | $8,330.65 | $8,332.69 | $8,332.69 | $8,332.69 |
| 331527981 | Robinson,K L | $11,805.46 | $76,281.25 | $59,700.00 | $76,281.25 |
| 331528386 | Tucker,Patrick A | $14,275.13 | $80,400.00 | $59,700.00 | $87,321.02 |
| 332323263 | Sharp,Jerry R | $10,722.88 | $80,400.00 | $59,700.00 | $117,858.90 |
| 332346772 | Smith,Ronald J | $12,108.58 | $64,627.75 | $59,700.00 | $64,627.75 |
| 332509236 | Niemann,J J | $13,361.20 | $80,400.00 | $59,700.00 | $81,075.30 |
| 333348302 | Brookman,John E | $10,758.39 | $73,827.96 | $59,700.00 | $73,827.96 |
| 333428561 | McManus,R T | $12,684.38 | $80,400.00 | $59,700.00 | $82,783.18 |
| 334360137 | Peterson,T R | $9,169.65 | $53,798.12 | $53,798.12 | $53,798.12 |
| 334403631 | Croft,Dennis J | $13,141.93 | $78,343.04 | $59,700.00 | $78,343.04 |
| 335366020 | Gordon,F F | $12,987.99 | $80,400.00 | $59,700.00 | $103,438.37 |
| 335487965 | Bovino,Daniel A | $14,527.75 | $80,400.00 | $59,700.00 | $81,220.88 |
| 336302114 | Perry,O B | $8,423.05 | $8,423.05 | $8,423.05 | $8,423.05 |
| 336382204 | Stewart,W F | $14,331.04 | $71,700.89 | $59,700.00 | $71,700.89 |
| 336482346 | Simnick,Stephen D | $13,880.06 | $77,155.76 | $59,700.00 | $77,155.76 |
| 337347705 | Szitasy,J P | $13,028.21 | $80,400.00 | $59,700.00 | $88,107.41 |
| 337405099 | Bassett,John D | $11,020.26 | $80,400.00 | $59,700.00 | $90,233.70 |
| 337407250 | Trinkle,R L | $13,414.78 | $79,427.46 | $59,700.00 | $79,427.46 |
| 337529932 | Wazny,C A | $14,531.47 | $80,400.00 | $59,700.00 | $80,651.91 |
| 338309087 | Harris,James E | $14,014.42 | $25,321.06 | $25,321.06 | $25,321.06 |
| 338445296 | Buchholz,Irvin H | $10,415.03 | $38,001.72 | $38,001.72 | $38,001.72 |
| 338463370 | Burris,J J | $10,925.04 | $80,400.00 | $59,700.00 | $89,319.12 |
| 338463656 | Lee Jr,Richard L | $8,649.24 | $73,172.76 | $59,700.00 | $73,172.76 |
| 338521768 | Beam,John Craig | $14,166.55 | $80,400.00 | $59,700.00 | $92,366.62 |
| 339401906 | Birkmeyer,Robert J | $12,530.54 | $77,749.01 | $59,700.00 | $77,749.01 |
| 339483855 | Trieglaff,D K | $2,856.19 | $31,293.75 | $31,293.75 | $31,293.75 |
| 340322604 | Flaherty,D E | $12,797.35 | $80,400.00 | $59,700.00 | $93,374.60 |

# ILLINOIS CENTRAL RAILROAD COMPANY

## CALENDAR YEAR 2001

## PRODUCTIVITY FUND DISTRIBUTIONS, AND TOTAL PREVIOUSLY REPORTED COMPENSATION AMOUNTS

| SSN | Employee Name | Productivity Fund Distribution | Tier 1 OASDI Compensation | Tier 2 Compensation | Tier 1 Medicare Compensation |
|---|---|---|---|---|---|
| 340368516 | Russell,Philip J | $12,032.07 | $80,400.00 | $59,700.00 | $91,556.44 |
| 340449686 | Drake,K E | $12,340.05 | $71,687.06 | $59,700.00 | $71,687.06 |
| 341422628 | Piat,Edgar A | $13,409.22 | $80,400.00 | $59,700.00 | $80,913.25 |
| 341448978 | Bublitz,Tracy P | $4,268.16 | $80,400.00 | $59,700.00 | $91,557.53 |
| 341462288 | Randell Jr,John C | $8,576.17 | $73,485.87 | $59,700.00 | $73,485.87 |
| 342421533 | Ensinger,Jerry L | $10,758.39 | $80,400.00 | $59,700.00 | $95,010.67 |
| 342440506 | Kelly Jr,C E | $4,270.28 | $4,270.28 | $4,270.28 | $4,270.28 |
| 343264670 | Henderson,D R | $12,623.63 | $60,237.25 | $59,700.00 | $60,237.25 |
| 343343025 | McMannis,Lyle L | $11,077.94 | $80,400.00 | $59,700.00 | $96,569.90 |
| 343467315 | Kelly,Orin K | $8,366.17 | $62,720.41 | $59,700.00 | $62,720.41 |
| 343542740 | Booth Jr,Willard A | $8,581.21 | $31,829.35 | $31,829.35 | $31,829.35 |
| 343546049 | Carreon,R M | $12,773.95 | $17,069.55 | $17,069.55 | $17,069.55 |
| 344300513 | Batson,C D | $1,242.72 | $1,242.72 | $1,242.72 | $1,242.72 |
| 344325799 | Strowmatt,L L | $8,464.29 | $8,464.29 | $8,464.29 | $8,464.29 |
| 344341637 | Marks,Karol W | $10,616.36 | $78,017.86 | $59,700.00 | $78,017.86 |
| 344469281 | Henning,D E | $7,395.12 | $11,582.82 | $11,582.82 | $11,582.82 |
| 344486096 | Peters,Earnest L | $15,681.21 | $80,400.00 | $59,700.00 | $101,772.10 |
| 345367704 | Cox,Harold L | $10,758.39 | $80,400.00 | $59,700.00 | $96,767.57 |
| 345368258 | Bird,Gary R | $6,071.57 | $80,400.00 | $59,700.00 | $91,183.03 |
| 345381361 | Stiff,Paul D | $9,979.63 | $80,400.00 | $59,700.00 | $89,882.72 |
| 345425834 | Nicholson,Earl T | $8,876.81 | $80,400.00 | $59,700.00 | $94,056.58 |
| 346366579 | Nixon,J H | $8,842.76 | $69,150.61 | $59,700.00 | $69,150.61 |
| 346380090 | Gream,Horace J | $9,677.11 | $80,400.00 | $59,700.00 | $93,898.36 |
| 346380616 | Clark,Glenn D | $9,089.60 | $40,783.70 | $40,783.70 | $40,783.70 |
| 346385763 | Becht,R C | $7,608.46 | $63,222.85 | $59,700.00 | $63,222.85 |
| 346480940 | Piper,David H | $4,710.20 | $61,168.48 | $59,700.00 | $61,168.48 |
| 346504571 | Dunbar,Douglas K | $10,435.11 | $72,028.58 | $59,700.00 | $72,028.58 |
| 346509828 | Tokarchick,Michael | $12,963.73 | $80,400.00 | $59,700.00 | $87,471.93 |
| 347320743 | Hulbert,Jerry M | $9,418.20 | $80,400.00 | $59,700.00 | $91,082.56 |
| 347320957 | Smid,Richard J | $10,829.40 | $80,400.00 | $59,700.00 | $106,758.34 |
| 347321041 | Patterson,D R | $9,444.66 | $80,400.00 | $59,700.00 | $105,864.42 |
| 347488574 | Dunbar,Gordon B | $11,398.17 | $80,400.00 | $59,700.00 | $97,672.08 |
| 348340227 | Schlecht,V J | $11,210.97 | $80,400.00 | $59,700.00 | $127,835.89 |
| 348445480 | McLaughlin,T E | $9,986.07 | $70,355.21 | $59,700.00 | $70,355.21 |
| 349327810 | Hamilton,Gary D | $12,427.18 | $80,400.00 | $59,700.00 | $132,470.79 |
| 349464882 | Garrison,James S | $8,807.95 | $80,400.00 | $59,700.00 | $82,014.89 |
| 350343901 | Birch,John W | $13,681.92 | $80,400.00 | $59,700.00 | $92,860.83 |
| 350366212 | Goddard,Dennis R | $10,012.76 | $80,400.00 | $59,700.00 | $80,479.60 |
| 350387234 | Dixon,M H | $2,271.99 | $2,271.99 | $2,271.99 | $2,271.99 |

# ILLINOIS CENTRAL RAILROAD COMPANY

## CALENDAR YEAR 2001

## PRODUCTIVITY FUND DISTRIBUTIONS, AND TOTAL PREVIOUSLY REPORTED COMPENSATION AMOUNTS

| SSN | Employee Name | Productivity Fund Distribution | Tier 1 OASDI Compensation | Tier 2 Compensation | Tier 1 Medicare Compensation |
|---|---|---|---|---|---|
| 350409096 | Helmick,Craig E | $10,813.18 | $76,957.71 | $59,700.00 | $76,957.71 |
| 350423311 | Holman,L R | $8,848.99 | $66,452.76 | $59,700.00 | $66,452.76 |
| 350621621 | Myers,Timothy C | $7,210.60 | $73,383.92 | $59,700.00 | $73,383.92 |
| 351304465 | Schenkel,Donald E | $10,004.04 | $52,356.17 | $52,356.17 | $52,356.17 |
| 351348079 | Cook,Hansel A | $14,381.14 | $73,161.71 | $59,700.00 | $73,161.71 |
| 351460901 | Taylor,Robert E | $14,207.00 | $80,400.00 | $59,700.00 | $110,365.21 |
| 352401176 | Grampp,T R | $11,047.90 | $74,376.70 | $59,700.00 | $74,376.70 |
| 352401623 | Gulley,William | $13,829.95 | $80,400.00 | $59,700.00 | $81,741.01 |
| 353323512 | Hart,Leonard C | $9,231.62 | $80,400.00 | $59,700.00 | $111,615.46 |
| 353389676 | Odom,D L | $10,083.77 | $80,400.00 | $59,700.00 | $97,898.50 |
| 353507905 | Veech,C M | $10,186.19 | $67,034.69 | $59,700.00 | $67,034.69 |
| 353523928 | Baker,Roger K | $7,379.42 | $45,041.81 | $45,041.81 | $45,041.81 |
| 354344058 | Burton,Richard R | $8,312.86 | $43,981.79 | $43,981.79 | $43,981.79 |
| 355304490 | Melhorn,J E | $6,378.87 | $6,378.87 | $6,378.87 | $6,378.87 |
| 355341053 | Williams,Thomas | $13,881.26 | $80,400.00 | $59,700.00 | $94,716.13 |
| 355343253 | McMaken,G A | $14,778.29 | $80,400.00 | $59,700.00 | $87,988.43 |
| 355344011 | Rodzen,Walter J | $14,531.47 | $79,137.68 | $59,700.00 | $79,137.68 |
| 355348079 | Orr,J A | $11,788.07 | $80,400.00 | $59,700.00 | $104,128.76 |
| 355426786 | Smudrick,Kennith R | $11,427.95 | $80,400.00 | $59,700.00 | $86,472.32 |
| 355469254 | Hollenkamp,Marvin J | $12,324.51 | $76,205.18 | $59,700.00 | $76,205.18 |
| 355489828 | Dare,R W | $10,367.82 | $64,475.98 | $59,700.00 | $64,475.98 |
| 356400260 | Hall,Darrell C | $10,921.16 | $77,204.17 | $59,700.00 | $77,204.17 |
| 356440883 | Mayer,James D | $14,319.68 | $80,400.00 | $59,700.00 | $85,337.69 |
| 356486828 | Seyl,S J | $12,311.83 | $76,675.57 | $59,700.00 | $76,675.57 |
| 357364941 | Turini,J | $8,912.06 | $69,818.71 | $59,700.00 | $69,818.71 |
| 358366357 | Coykendall,W A | $13,854.71 | $80,400.00 | $59,700.00 | $87,247.86 |
| 358387094 | Harvell,Eddie D | $10,823.44 | $15,752.59 | $15,752.59 | $15,752.59 |
| 358400846 | Wolters,D D | $11,596.32 | $80,400.00 | $59,700.00 | $86,706.70 |
| 358426849 | Isom,Danny R | $8,485.99 | $80,400.00 | $59,700.00 | $84,248.47 |
| 358463809 | Scoles,Dennis R | $11,587.67 | $80,400.00 | $59,700.00 | $104,183.45 |
| 358485676 | Downs,Joseph W | $13,008.28 | $80,329.09 | $59,700.00 | $80,329.09 |
| 358529782 | Peck,C R | $14,373.72 | $80,400.00 | $59,700.00 | $88,320.55 |
| 359304236 | Hamilton,Donald R | $7,882.38 | $7,882.38 | $7,882.38 | $7,882.38 |
| 359340097 | Wujek,Joseph S | $14,180.71 | $80,400.00 | $59,700.00 | $93,779.95 |
| 359487570 | Braschler,M A | $13,227.64 | $80,400.00 | $59,700.00 | $94,933.17 |
| 359528259 | Curry,Byron | $4,026.96 | $55,807.38 | $55,807.38 | $55,807.38 |
| 360302918 | Hargis,Donald G | $2,130.37 | $2,130.37 | $2,130.37 | $2,130.37 |
| 360342586 | Smith,Marshall O | $12,001.78 | $80,400.00 | $59,700.00 | $98,617.65 |
| 360385487 | Crawford,J E | $9,386.11 | $80,400.00 | $59,700.00 | $85,560.45 |

# ILLINOIS CENTRAL RAILROAD COMPANY

## CALENDAR YEAR 2001

## PRODUCTIVITY FUND DISTRIBUTIONS, AND TOTAL PREVIOUSLY REPORTED COMPENSATION AMOUNTS

| SSN | Employee Name | Productivity Fund Distribution | Tier 1 OASDI Compensation | Tier 2 Compensation | Tier 1 Medicare Compensation |
|---|---|---|---|---|---|
| 409685074 | Downs Jr,James R | $10,373.69 | $80,400.00 | $59,700.00 | $90,763.38 |
| 409687214 | Robeson,Robert R | $11,302.74 | $80,400.00 | $59,700.00 | $85,532.05 |
| 409720459 | Stewart,W M | $9,819.14 | $80,400.00 | $59,700.00 | $88,332.54 |
| 409724907 | Wyrick,Michael D | $10,385.31 | $67,048.09 | $59,700.00 | $67,048.09 |
| 409728109 | Tandy,Thomas S | $9,405.03 | $68,931.78 | $59,700.00 | $68,931.78 |
| 409743601 | McAlexander,R R | $11,650.81 | $80,400.00 | $59,700.00 | $86,543.30 |
| 409764348 | Smith,D M | $10,862.38 | $80,400.00 | $59,700.00 | $92,312.78 |
| 409769457 | Lee,Jerry W | $12,790.30 | $80,400.00 | $59,700.00 | $94,646.71 |
| 409808947 | Harris,James L | $10,647.22 | $80,400.00 | $59,700.00 | $89,098.16 |
| 409863913 | Medling,Dan J | $11,724.06 | $80,400.00 | $59,700.00 | $84,790.12 |
| 410682049 | Jamieson,Kenneth D | $10,422.01 | $65,934.71 | $59,700.00 | $65,934.71 |
| 410682885 | Jones,Willie E | $10,024.98 | $79,127.86 | $59,700.00 | $79,127.86 |
| 410825364 | Wiggins,B J | $11,009.17 | $70,359.01 | $59,700.00 | $70,359.01 |
| 410880038 | Barnes,J D | $11,743.11 | $76,480.70 | $59,700.00 | $76,480.70 |
| 410909361 | Ellis,Michael G | $10,232.39 | $65,658.78 | $59,700.00 | $65,658.78 |
| 410909963 | Haley,Jerry A | $12,122.83 | $80,400.00 | $59,700.00 | $92,085.75 |
| 410943509 | Rafnson,Garland R | $11,848.95 | $80,400.00 | $59,700.00 | $88,062.09 |
| 410945813 | Gross,Claude O | $9,541.28 | $72,802.32 | $59,700.00 | $72,802.32 |
| 410948368 | Grossett,Steven E | $13,129.23 | $80,400.00 | $59,700.00 | $83,162.52 |
| 411587652 | Wilkerson,Malcolm I | $12,440.36 | $80,400.00 | $59,700.00 | $86,512.67 |
| 411625985 | Lowrance,Ralph D | $8,261.96 | $8,261.96 | $8,261.96 | $8,261.96 |
| 411627387 | Newton,C B | $12,285.16 | $80,400.00 | $59,700.00 | $89,593.35 |
| 411628854 | Hopkins,Earl T | $9,437.30 | $9,437.30 | $9,437.30 | $9,437.30 |
| 411629910 | Chapman,Samuel M | $9,357.79 | $80,400.00 | $59,700.00 | $92,375.92 |
| 411641859 | Presson,George O | $11,192.65 | $69,794.96 | $59,700.00 | $69,794.96 |
| 411662626 | Walker,E B | $6,360.67 | $58,550.34 | $58,550.34 | $58,550.34 |
| 411664851 | Melton,F M | $10,059.54 | $75,790.53 | $59,700.00 | $75,790.53 |
| 411702867 | Ragland Jr,Alfred E | $0.00 | $0.00 | $0.00 | $0.00 |
| 411909827 | Pomeroy,B K | $11,844.94 | $80,400.00 | $59,700.00 | $87,722.45 |
| 411909833 | Richardson,L J | $11,009.17 | $73,569.92 | $59,700.00 | $73,569.92 |
| 411921503 | Neal Jr,Richard D | $8,953.34 | $74,089.67 | $59,700.00 | $74,089.67 |
| 412622211 | Gardner,B L | $8,718.88 | $75,481.73 | $59,700.00 | $75,481.73 |
| 412622873 | Frye,James D | $12,240.27 | $80,400.00 | $59,700.00 | $81,230.47 |
| 412663925 | Scott,R E | $9,431.19 | $71,623.87 | $59,700.00 | $71,623.87 |
| 412680556 | Bradley,J L | $9,955.84 | $61,681.14 | $59,700.00 | $61,681.14 |
| 412680799 | Howell,William E | $10,405.23 | $67,149.19 | $59,700.00 | $67,149.19 |
| 412683137 | Owings,Michael C | $9,577.97 | $72,962.51 | $59,700.00 | $72,962.51 |
| 412708682 | Melson,William R | $10,336.10 | $65,924.59 | $59,700.00 | $65,924.59 |
| 412765364 | Owings,Donald K | $8,954.12 | $22,234.91 | $22,234.91 | $22,234.91 |

# ILLINOIS CENTRAL RAILROAD COMPANY

## CALENDAR YEAR 2001

## PRODUCTIVITY FUND DISTRIBUTIONS, AND TOTAL PREVIOUSLY REPORTED COMPENSATION AMOUNTS

| SSN | Employee Name | Productivity Fund Distribution | Tier 1 OASDI Compensation | Tier 2 Compensation | Tier 1 Medicare Compensation |
|---|---|---|---|---|---|
| 412765440 | Gilliland,D L | $11,559.62 | $80,400.00 | $59,700.00 | $84,447.80 |
| 413543029 | Dickson,Billy C | $8,227.39 | $80,400.00 | $59,700.00 | $87,725.52 |
| 413643149 | Moss,J D | $11,027.47 | $63,367.32 | $59,700.00 | $63,367.32 |
| 413665101 | Pegues,L M | $10,750.92 | $80,400.00 | $59,700.00 | $91,566.33 |
| 413665222 | Meredith,V H | $1,209.91 | $5,639.11 | $5,639.11 | $5,639.11 |
| 413668165 | Dunaway Jr,C R | $10,647.22 | $65,618.00 | $59,700.00 | $65,618.00 |
| 413669868 | Ritter,Wallace C | $9,614.67 | $80,400.00 | $59,700.00 | $80,490.45 |
| 413701427 | James,R W | $1,209.91 | $5,639.11 | $5,639.11 | $5,639.11 |
| 413702316 | Wright,John R | $7,950.84 | $80,400.00 | $59,700.00 | $82,748.84 |
| 413702621 | Fenrick,Don E | $954.13 | $2,391.05 | $2,391.05 | $2,391.05 |
| 413702951 | Painter,William C | $10,543.51 | $76,639.45 | $59,700.00 | $76,639.45 |
| 413704152 | Eaves III,Charles N | $9,541.01 | $80,400.00 | $59,700.00 | $83,794.62 |
| 413704868 | Cox,J R | $9,299.03 | $50,030.46 | $50,030.46 | $50,030.46 |
| 413723259 | Logan,T E | $9,748.42 | $55,157.18 | $55,157.18 | $55,157.18 |
| 413724224 | Marchisio III,Joseph R | $7,294.03 | $70,214.65 | $59,700.00 | $70,214.65 |
| 413822593 | Mayer Jr,C L | $10,788.98 | $73,683.20 | $59,700.00 | $73,683.20 |
| 413880074 | Bateman,A W | $7,849.58 | $66,646.08 | $59,700.00 | $66,646.08 |
| 413927737 | Dickerson,Ronald A | $10,370.66 | $71,711.35 | $59,700.00 | $71,711.35 |
| 414622028 | Zorzoli,P M | $10,681.78 | $65,671.80 | $59,700.00 | $65,671.80 |
| 414787706 | Ritter,Michael C | $7,190.33 | $67,435.29 | $59,700.00 | $67,435.29 |
| 414789995 | Jones,J H | $10,089.02 | $61,404.75 | $59,700.00 | $61,404.76 |
| 414800767 | Giannini,Louis C | $11,449.53 | $80,400.00 | $59,700.00 | $92,196.74 |
| 414906460 | Everett,Rick D | $12,331.24 | $80,400.00 | $59,700.00 | $88,904.77 |
| 414948864 | Elliott,David M | $11,449.53 | $74,619.81 | $59,700.00 | $74,619.81 |
| 414948904 | Robeson,C A | $11,082.56 | $80,400.00 | $59,700.00 | $86,388.75 |
| 415666851 | Smithson,B S | $12,821.32 | $80,400.00 | $59,700.00 | $95,866.35 |
| 415668863 | Daniel,E L | $10,612.65 | $67,262.81 | $59,700.00 | $67,262.81 |
| 415685124 | White III,Basil J | $10,715.59 | $77,852.72 | $59,700.00 | $77,852.72 |
| 415685286 | Dunn,Ronald H | $9,610.15 | $65,023.05 | $59,700.00 | $65,023.05 |
| 415686289 | White Jr,Thomas E | $10,821.43 | $47,185.05 | $47,185.05 | $47,185.05 |
| 415686857 | Smith,Charles F | $9,886.70 | $31,005.06 | $31,005.06 | $31,005.06 |
| 415740304 | Eubanks Jr,R L | $9,299.03 | $61,032.19 | $59,700.00 | $61,032.19 |
| 415760576 | Harris,J R | $10,935.77 | $79,719.14 | $59,700.00 | $79,719.14 |
| 415925329 | Destefanis,Gerard J | $10,059.54 | $62,122.55 | $59,700.00 | $62,122.55 |
| 415927122 | Cox Jr,L F | $9,852.13 | $59,304.99 | $59,304.99 | $59,304.99 |
| 415927986 | St John,William A | $13,357.79 | $80,400.00 | $59,700.00 | $96,529.58 |
| 417506258 | Whiteley,James E | $0.00 | $0.00 | $0.00 | $0.00 |
| 417746696 | Bounds,C E | $9,176.79 | $63,179.12 | $59,700.00 | $63,179.12 |
| 419663399 | Rose Jr,R N | $13,031.90 | $80,400.00 | $59,700.00 | $95,749.21 |

# ILLINOIS CENTRAL RAILROAD COMPANY

## CALENDAR YEAR 2001

## PRODUCTIVITY FUND DISTRIBUTIONS, AND TOTAL PREVIOUSLY REPORTED COMPENSATION AMOUNTS

| SSN | Employee Name | Productivity Fund Distribution | Tier 1 OASDI Compensation | Tier 2 Compensation | Tier 1 Medicare Compensation |
|---|---|---|---|---|---|
| 420588104 | Williams,Robert A | $11,009.17 | $21,786.60 | $21,786.60 | $21,786.60 |
| 421700706 | Kimbie,Rovertus L | $8,705.22 | $80,400.00 | $59,700.00 | $80,922.99 |
| 423504839 | Riendeau,A A | $9,522.49 | $64,396.25 | $59,700.00 | $64,396.25 |
| 423526904 | Mills,R G | $9,459.64 | $66,876.67 | $59,700.00 | $66,876.67 |
| 424469932 | Britain,William F | $9,805.34 | $36,280.54 | $36,280.54 | $36,280.54 |
| 424547404 | Jolly,Jimmy D | $10,730.57 | $70,552.76 | $59,700.00 | $70,552.76 |
| 425649032 | Cain,Walter W | $9,272.05 | $60,789.45 | $59,700.00 | $60,789.45 |
| 425707957 | May,Randolph | $8,048.23 | $8,048.23 | $8,048.23 | $8,048.23 |
| 425709305 | Clinton,L A | $3,966.44 | $4,558.69 | $4,558.69 | $4,558.69 |
| 425721510 | Evans,Charley L | $11,668.20 | $80,400.00 | $59,700.00 | $96,368.81 |
| 425728758 | Williams,Thomas E | $11,737.68 | $78,950.99 | $59,700.00 | $78,950.99 |
| 425768291 | Walton Jr,Albert | $10,744.00 | $68,103.91 | $59,700.00 | $68,103.91 |
| 425788899 | Sullivan,Benny V | $7,328.60 | $74,035.52 | $59,700.00 | $74,035.52 |
| 425805513 | Dixon,Carl E | $10,174.95 | $46,802.50 | $46,802.50 | $46,802.50 |
| 425807459 | McNeil,Thomas L | $10,275.17 | $71,071.43 | $59,700.00 | $71,071.43 |
| 425808349 | Irby,John R | $10,754.34 | $72,373.87 | $59,700.00 | $72,373.87 |
| 425829545 | Smith,C F | $7,045.87 | $7,045.87 | $7,045.87 | $7,045.87 |
| 425842594 | Casey,Jerry | $11,131.18 | $65,613.03 | $59,700.00 | $65,613.03 |
| 425864317 | Morgan,Lewis R | $9,299.03 | $45,639.74 | $45,639.74 | $45,639.74 |
| 425867975 | Patrick,L | $10,331.23 | $78,417.18 | $59,700.00 | $78,417.18 |
| 425868375 | Boyd,Charles C | $8,994.24 | $80,400.00 | $59,700.00 | $83,654.06 |
| 425884269 | McKissick,Jerry C | $8,950.77 | $77,980.05 | $59,700.00 | $77,980.05 |
| 425921181 | Upchurch,John D | $11,234.13 | $80,400.00 | $59,700.00 | $84,956.99 |
| 425924099 | Jacobs,Russell T | $9,549.86 | $68,019.57 | $59,700.00 | $68,019.57 |
| 425928073 | Smith,Madrow M | $10,439.80 | $63,821.43 | $59,700.00 | $63,821.43 |
| 425980435 | Boone,Kenneth L | $10,583.51 | $70,696.64 | $59,700.00 | $70,696.64 |
| 425986559 | Arrington,Jesse I | $9,396.79 | $78,619.43 | $59,700.00 | $78,619.43 |
| 426042214 | Price,Donald D | $12,136.67 | $80,400.00 | $59,700.00 | $94,989.76 |
| 426582249 | Harris,Marcus T | $10,969.72 | $80,400.00 | $59,700.00 | $82,972.75 |
| 426720285 | Fleming,Hiram L | $1,701.61 | $1,701.61 | $1,701.61 | $1,701.61 |
| 426721211 | Robertson,J E | $10,209.67 | $64,516.47 | $59,700.00 | $64,516.47 |
| 426721926 | Hill,Percy O | $12,228.63 | $80,400.00 | $59,700.00 | $93,165.98 |
| 426761000 | McKee,Curtis W | $7,641.82 | $7,641.82 | $7,641.82 | $7,641.82 |
| 426768307 | Naron,William H | $10,647.22 | $72,086.64 | $59,700.00 | $72,086.64 |
| 426768922 | McCullar,Paul H | $9,909.59 | $80,400.00 | $59,700.00 | $92,409.37 |
| 426789529 | Huckaby Jr,A F | $9,923.40 | $80,400.00 | $59,700.00 | $82,664.59 |
| 426802501 | Roberts,Lewis W | $11,729.03 | $80,400.00 | $59,700.00 | $97,118.62 |
| 426805811 | Bienvenu Jr,I B | $10,487.49 | $80,400.00 | $59,700.00 | $90,162.33 |
| 426822808 | Evans,Howard F | $10,556.94 | $80,400.00 | $59,700.00 | $90,845.05 |

# ILLINOIS CENTRAL RAILROAD COMPANY

## CALENDAR YEAR 2001

## PRODUCTIVITY FUND DISTRIBUTIONS, AND TOTAL PREVIOUSLY REPORTED COMPENSATION AMOUNTS

| SSN | Employee Name | Productivity Fund Distribution | Tier 1 OASDI Compensation | Tier 2 Compensation | Tier 1 Medicare Compensation |
|---|---|---|---|---|---|
| 426823207 | Robinson,J I | $12,767.51 | $80,400.00 | $59,700.00 | $91,477.48 |
| 426825493 | Hupperich,Sam C | $8,890.05 | $66,408.68 | $59,700.00 | $66,408.68 |
| 426826155 | Williams,James E | $10,543.51 | $76,418.15 | $59,700.00 | $76,418.15 |
| 426826506 | Martin,T L | $10,730.57 | $80,400.00 | $59,700.00 | $86,154.01 |
| 426826652 | Warren,W E | $11,217.18 | $80,400.00 | $59,700.00 | $94,537.14 |
| 426841883 | Carlisle,Paul D | $10,313.85 | $80,400.00 | $59,700.00 | $84,380.00 |
| 426843906 | Potts,J R | $10,820.06 | $80,400.00 | $59,700.00 | $81,516.49 |
| 426848889 | Cutrer Jr,Claude L | $8,091.34 | $12,897.54 | $12,897.54 | $12,897.54 |
| 426864382 | Dantzler,J C | $9,955.84 | $64,705.20 | $59,700.00 | $64,705.20 |
| 426881276 | Esch,G A | $9,966.58 | $80,400.00 | $59,700.00 | $84,272.77 |
| 426885640 | Cobb,James M | $8,365.67 | $80,400.00 | $59,700.00 | $86,234.55 |
| 426888049 | Rainey,C L | $10,869.48 | $80,400.00 | $59,700.00 | $81,695.49 |
| 426900424 | Miller Jr,James O | $10,695.85 | $76,272.37 | $59,700.00 | $76,272.37 |
| 426900667 | Holder,R D | $6,641.75 | $80,400.00 | $59,700.00 | $85,416.58 |
| 426901675 | Dunson,W A | $11,780.47 | $80,400.00 | $59,700.00 | $91,193.59 |
| 426908581 | Humphreys,J D | $1,319.95 | $1,319.95 | $1,319.95 | $1,319.95 |
| 426909584 | Rasco Jr,R H | $9,284.40 | $80,400.00 | $59,700.00 | $85,612.48 |
| 426926360 | Nance,John L | $10,785.49 | $79,272.73 | $59,700.00 | $79,272.73 |
| 426960132 | Taylor Jr,William R | $11,994.20 | $73,897.33 | $59,700.00 | $73,897.33 |
| 426960134 | Taylor,R A | $11,759.79 | $73,303.21 | $59,700.00 | $73,303.21 |
| 426964980 | Stone,David M | $7,985.41 | $75,898.23 | $59,700.00 | $75,898.23 |
| 426980933 | Younger,Jerrold H | $8,157.28 | $70,958.82 | $59,700.00 | $70,958.82 |
| 427744031 | Draughn,C D | $11,062.44 | $70,809.94 | $59,700.00 | $70,809.94 |
| 427783088 | Pierce,Roy A | $9,333.60 | $66,754.31 | $59,700.00 | $66,754.31 |
| 427783603 | Carpenter,R C | $10,152.09 | $80,400.00 | $59,700.00 | $89,268.14 |
| 427825557 | Graham,Samuel L | $10,128.68 | $63,986.86 | $59,700.00 | $63,986.86 |
| 427826457 | Carter Jr,William J | $10,174.95 | $72,822.28 | $59,700.00 | $72,822.28 |
| 427827868 | Kahler,Harry R | $10,765.30 | $77,818.85 | $59,700.00 | $77,818.85 |
| 427845410 | Dennis,G S | $12,275.98 | $80,400.00 | $59,700.00 | $92,150.06 |
| 427863045 | Bishop,C W | $10,405.23 | $80,400.00 | $59,700.00 | $90,814.09 |
| 427887521 | Pinion Jr.,David W | $7,397.74 | $80,400.00 | $59,700.00 | $87,440.61 |
| 427907026 | Nance,Richard N | $8,849.63 | $61,912.83 | $59,700.00 | $61,912.83 |
| 427908573 | Eubanks,Lee M | $10,647.22 | $71,078.23 | $59,700.00 | $71,078.23 |
| 427948257 | Romberger,John G | $10,651.47 | $19,726.09 | $19,726.09 | $19,726.09 |
| 427961386 | Turner Sr,Doyle T | $10,618.01 | $80,400.00 | $59,700.00 | $83,367.01 |
| 427964839 | Polk,H B | $9,897.13 | $72,953.79 | $59,700.00 | $72,953.79 |
| 427987858 | Vaughn Jr,R S | $10,439.80 | $80,400.00 | $59,700.00 | $86,447.75 |
| 427989505 | McCrory,William E | $8,400.71 | $80,400.00 | $59,700.00 | $82,305.82 |
| 428022077 | McInnis,D A | $9,862.40 | $64,579.67 | $59,700.00 | $64,579.67 |

# ILLINOIS CENTRAL RAILROAD COMPANY

## CALENDAR YEAR 2001

## PRODUCTIVITY FUND DISTRIBUTIONS, AND TOTAL PREVIOUSLY REPORTED COMPENSATION AMOUNTS

| SSN | Employee Name | Productivity Fund Distribution | Tier 1 OASDI Compensation | Tier 2 Compensation | Tier 1 Medicare Compensation |
|---|---|---|---|---|---|
| 428061787 | Nelson,Jerry E | $9,966.58 | $65,379.76 | $59,700.00 | $65,379.76 |
| 428253443 | Lambert,David T | $2,951.78 | $54,517.38 | $54,517.38 | $54,517.38 |
| 428628380 | Herrington,William J | $9,614.71 | $70,034.03 | $59,700.00 | $70,034.03 |
| 428628711 | Pace,John C | $9,611.00 | $9,611.00 | $9,611.00 | $9,611.00 |
| 428669388 | Spearman,John | $11,876.62 | $77,730.68 | $59,700.00 | $77,730.68 |
| 428765975 | Isaac Jr,Arleilous C | $9,202.60 | $75,522.59 | $59,700.00 | $75,522.59 |
| 428780876 | Monk,Joseph S | $8,473.33 | $72,768.27 | $59,700.00 | $72,768.27 |
| 428781059 | Yelverton,J O | $10,591.67 | $19,587.06 | $19,587.06 | $19,587.06 |
| 428781081 | Smith,James P | $2,569.78 | $2,889.98 | $2,889.98 | $2,889.98 |
| 428785347 | Wallace,T L | $10,591.67 | $78,851.49 | $59,700.00 | $78,851.49 |
| 428789049 | Keirn Jr,Walter L | $11,112.57 | $69,030.87 | $59,700.00 | $69,030.87 |
| 428789912 | Smith,Nathaniel | $11,681.66 | $80,400.00 | $59,700.00 | $90,827.93 |
| 428809055 | Tolar,D W | $9,827.68 | $73,778.76 | $59,700.00 | $73,778.76 |
| 428821900 | Hall,J W | $7,396.80 | $16,587.23 | $16,587.23 | $16,587.23 |
| 428883950 | Mullins,Joe A | $7,978.50 | $71,687.14 | $59,700.00 | $71,687.14 |
| 428884032 | Trunnell,Percy | $10,869.48 | $76,985.39 | $59,700.00 | $76,985.39 |
| 428885847 | Bourne,Virgil H | $10,383.31 | $80,400.00 | $59,700.00 | $82,302.01 |
| 428901897 | Hilton,Roger | $4,063.03 | $5,076.49 | $5,076.49 | $5,076.49 |
| 428903430 | Carter Jr,J H | $11,408.18 | $75,304.27 | $59,700.00 | $75,304.27 |
| 428928233 | Tirello,W E | $9,571.39 | $80,400.00 | $59,700.00 | $85,395.29 |
| 428929011 | Boyd Jr,Robert T | $10,105.49 | $70,429.58 | $59,700.00 | $70,429.58 |
| 428941826 | Wilson,Carl E | $5,767.42 | $55,794.35 | $55,794.35 | $55,794.35 |
| 428945639 | Jones,Lee S | $9,549.71 | $80,400.00 | $59,700.00 | $88,387.11 |
| 428969785 | Creel,F G | $11,369.11 | $73,289.14 | $59,700.00 | $73,289.14 |
| 429848571 | Mays,D E | $11,045.86 | $80,400.00 | $59,700.00 | $87,803.07 |
| 430780585 | Holland,Jimmy L | $10,266.96 | $80,400.00 | $59,700.00 | $100,730.15 |
| 430864966 | Tate,E R | $11,025.02 | $80,400.00 | $59,700.00 | $89,731.88 |
| 432785723 | Defries Jr,Rector | $10,207.94 | $79,864.72 | $59,700.00 | $79,864.72 |
| 433604699 | Dean,Jesse L | $9,133.14 | $80,400.00 | $59,700.00 | $87,380.40 |
| 433689124 | Spence Jr.,William T | $9,728.21 | $69,985.07 | $59,700.00 | $69,985.07 |
| 433721292 | Tullier,Benjamin J | $12,610.56 | $28,791.75 | $28,791.75 | $28,791.75 |
| 433763326 | Graves,R R | $12,033.28 | $66,809.09 | $59,700.00 | $66,809.09 |
| 433765205 | Ortis,Thomas L | $12,072.3[illegible] | $69,727.93 | $59,700.00 | $69,727.93 |
| 433821055 | Ballard Jr,Rheissie L | $11,798.87 | $77,422.20 | $59,700.00 | $77,422.20 |
| 433822118 | Kibby,Donald R | $10,665.86 | $72,875.40 | $59,700.00 | $72,875.40 |
| 433823957 | Spain,B L | $11,134.69 | $78,588.45 | $59,700.00 | $78,588.45 |
| 433940229 | Backes Jr,Walter H | $10,900.28 | $68,634.53 | $59,700.00 | $68,634.53 |
| 434049294 | Thomas,Lionel | $11,369.11 | $77,996.21 | $59,700.00 | $77,996.21 |
| 434846522 | Johnson Jr,Richard H | $8,955.81 | $76,909.55 | $59,700.00 | $76,909.55 |

## ILLINOIS CENTRAL RAILROAD COMPANY

## CALENDAR YEAR 2001

## PRODUCTIVITY FUND DISTRIBUTIONS, AND TOTAL PREVIOUSLY REPORTED COMPENSATION AMOUNTS

| SSN | Employee Name | Productivity Fund Distribution | Tier 1 OASDI Compensation | Tier 2 Compensation | Tier 1 Medicare Compensation |
|---|---|---|---|---|---|
| 435563804 | Hennesy,Leonard R | $10,383.31 | $74,366.97 | $59,700.00 | $74,366.97 |
| 435565954 | Wright,Glenn D | $9,549.86 | $9,549.86 | $9,549.86 | $9,549.86 |
| 435604249 | Higginbotham,David E | $8,577.51 | $71,194.18 | $59,700.00 | $71,194.18 |
| 435680633 | Hollis,Samuel K | $11,798.87 | $75,102.57 | $59,700.00 | $75,102.57 |
| 435740326 | Brown,Kenneth R | $8,868.69 | $62,121.36 | $59,700.00 | $62,121.36 |
| 435742345 | Pittman,William R | $8,933.47 | $71,788.67 | $59,700.00 | $71,788.67 |
| 435807665 | Devall,Gary W | $13,622.02 | $80,400.00 | $59,700.00 | $92,360.85 |
| 435808636 | LeJeune,G C | $11,707.70 | $80,400.00 | $59,700.00 | $87,773.49 |
| 435822958 | Hilbun,M A | $13,010.01 | $80,400.00 | $59,700.00 | $98,924.90 |
| 435846828 | Kiing Jr,Wilton J | $11,134.69 | $60,787.48 | $59,700.00 | $60,787.48 |
| 435965900 | Kelley,Davey C | $1,367.42 | $1,367.42 | $1,367.42 | $1,367.42 |
| 436563115 | Hardin,E G | $6,546.03 | $6,546.03 | $6,546.03 | $6,546.03 |
| 436584266 | Merrick Jr,Yancy | $4,180.39 | $4,180.39 | $4,180.39 | $4,180.39 |
| 436663690 | Hopkins,S | $10,383.31 | $72,501.90 | $59,700.00 | $72,501.90 |
| 436665835 | Eugene,C R | $10,244.40 | $70,888.67 | $59,700.00 | $70,888.67 |
| 436741190 | Calloway,David L | $12,111.42 | $80,400.00 | $59,700.00 | $84,872.27 |
| 436828046 | Palermo,V P | $12,619.32 | $74,741.73 | $59,700.00 | $74,741.73 |
| 437546580 | Trahan Jr,C | $10,765.30 | $19,952.28 | $19,952.28 | $19,952.28 |
| 437564890 | Walsdorf III,David A | $11,981.17 | $62,282.15 | $59,700.00 | $62,282.15 |
| 437564927 | Roy Sr,T J | $10,661.12 | $77,777.01 | $59,700.00 | $77,777.01 |
| 437588360 | Lapeyrolerie,Frank V | $9,792.95 | $62,627.21 | $59,700.00 | $62,627.21 |
| 437627199 | Cutrer Jr,Clyde M | $11,798.87 | $74,017.49 | $59,700.00 | $74,017.49 |
| 437668681 | Mingo,J | $8,497.96 | $59,324.10 | $59,324.10 | $59,324.10 |
| 437682585 | Guillory,Linus P | $11,916.08 | $74,875.61 | $59,700.00 | $74,875.61 |
| 437727346 | Broussard,K M | $11,330.04 | $69,679.74 | $59,700.00 | $69,679.74 |
| 437763064 | Booth,Michael W | $10,939.35 | $72,309.01 | $59,700.00 | $72,309.01 |
| 437764865 | Bourgeois,Roger P | $10,783.07 | $63,220.52 | $59,700.00 | $63,220.52 |
| 437787719 | Crousillac Jr,Hugh R | $12,072.35 | $77,210.04 | $59,700.00 | $77,210.04 |
| 438506452 | Whiting,Thomas E | $1,640.90 | $1,640.90 | $1,640.90 | $1,640.90 |
| 438509896 | Valet,Leroy | $8,160.79 | $52,535.38 | $52,535.38 | $52,535.38 |
| 438609439 | Schmidt III,Joseph E | $10,869.48 | $70,814.38 | $59,700.00 | $70,814.38 |
| 438668172 | Johnson,Billy D | $12,072.35 | $80,400.00 | $59,700.00 | $80,441.48 |
| 438702775 | Cowart Jr,Herbert | $1,250.21 | $76,963.37 | $59,700.00 | $76,963.37 |
| 438824134 | Marcantel,Thomas | $12,189.56 | $80,400.00 | $59,700.00 | $85,298.31 |
| 439589035 | Brand,J E | $10,027.98 | $28,593.15 | $28,593.15 | $28,593.15 |
| 439600420 | Powers,Leroy J | $9,970.93 | $67,306.30 | $59,700.00 | $67,306.30 |
| 439601056 | St Pierre III,M J | $11,759.80 | $80,400.00 | $59,700.00 | $81,284.35 |
| 439606110 | Cook,J T | $9,233.06 | $79,234.15 | $59,700.00 | $79,234.15 |
| 439740109 | Gunckel,George W | $9,650.07 | $80,400.00 | $59,700.00 | $86,402.25 |

# ILLINOIS CENTRAL RAILROAD COMPANY

## CALENDAR YEAR 2001

## PRODUCTIVITY FUND DISTRIBUTIONS, AND TOTAL PREVIOUSLY REPORTED COMPENSATION AMOUNTS

| SSN | Employee Name | Productivity Fund Distribution | Tier 1 OASDI Compensation | Tier 2 Compensation | Tier 1 Medicare Compensation |
|---|---|---|---|---|---|
| 439805886 | Meadows Jr,James D | $11,916.08 | $77,584.57 | $59,700.00 | $77,584.57 |
| 439822035 | Mayeux Jr,Bryan L | $11,994.21 | $79,993.35 | $59,700.00 | $79,993.35 |
| 439980470 | Booth,H K | $11,525.38 | $80,400.00 | $59,700.00 | $86,303.37 |
| 452821685 | Gifford,Jackie L | $8,795.75 | $80,400.00 | $59,700.00 | $84,081.99 |
| 454609263 | True,John L | $8,676.79 | $19,001.36 | $19,001.36 | $19,001.36 |
| 466667691 | Wilson,J R | $12,677.46 | $80,400.00 | $59,700.00 | $80,736.74 |
| 467866230 | Devall,T W | $5,743.16 | $74,415.58 | $59,700.00 | $74,415.58 |
| 484889080 | Lynch,T D | $5,168.07 | $78,252.72 | $59,700.00 | $78,252.72 |
| 485481848 | True,Robert W | $6,671.79 | $11,252.29 | $11,252.29 | $11,252.29 |
| 488502497 | Graff,R P | $8,166.43 | $73,896.65 | $59,700.00 | $73,896.65 |
| 489505787 | Bloom,K L | $10,651.87 | $74,841.23 | $59,700.00 | $74,841.23 |
| 499424394 | Berry Jr,Gaither H | $950.04 | $950.04 | $950.04 | $950.04 |
| 566604452 | Goff,F L | $10,958.33 | $66,495.01 | $59,700.00 | $66,495.01 |
| 571698577 | Barnhill,Richard G | $10,526.40 | $78,274.68 | $59,700.00 | $78,274.68 |
| 587032670 | Housley,Gerald W | $9,467.41 | $75,709.25 | $59,700.00 | $75,709.25 |
| 587034761 | Cook,Samuel | $9,480.41 | $80,400.00 | $59,700.00 | $81,710.17 |
| 587051619 | Alexander,G A | $10,001.31 | $74,032.34 | $59,700.00 | $74,032.34 |
| 587052915 | Ellis Jr,J W | $9,491.07 | $71,140.45 | $59,700.00 | $71,140.45 |
| 587057497 | Ross,Raymond L | $12,546.11 | $80,400.00 | $59,700.00 | $92,095.10 |
| 587075094 | Nobles,Dennis C | $8,299.70 | $75,570.29 | $59,700.00 | $75,570.29 |
| 587079217 | Joiner,Gary W | $10,971.46 | $80,400.00 | $59,700.00 | $83,097.59 |
| 567097913 | Chambliss,James C | $9,057.30 | $70,516.60 | $59,700.00 | $70,516.60 |
| 587240083 | Jones,L | $10,487.82 | $76,290.76 | $59,700.00 | $76,290.76 |
| 587241427 | Harper,Johnny | $9,445.68 | $80,400.00 | $59,700.00 | $89,115.74 |
| 587244330 | Clark,D R | $10,800.03 | $69,974.07 | $59,700.00 | $69,974.07 |
| 587268390 | Batton,G W | $10,626.39 | $80,400.00 | $59,700.00 | $84,577.44 |
| 587305061 | Reeves,Kinzey J | $12,345.84 | $80,400.00 | $59,700.00 | $86,461.57 |
| 587305121 | Smith,Thomas M | $8,069.33 | $79,891.27 | $59,700.00 | $79,891.27 |
| 587305646 | Johnson,James D | $9,789.21 | $80,400.00 | $59,700.00 | $84,540.69 |
| 587346470 | White Jr,Johnny G | $10,001.31 | $70,567.69 | $59,700.00 | $70,567.69 |
| 587424670 | Moak,D E | $9,975.31 | $80,400.00 | $59,700.00 | $81,458.16 |
| 587424771 | Pigott,R E | $11,889.62 | $77,505.65 | $59,700.00 | $77,505.65 |
| 587444282 | Kirby,J M | $10,140.22 | $78,272.84 | $59,700.00 | $78,272.84 |
| 587460865 | Thompson,A R | $10,747.96 | $80,400.00 | $59,700.00 | $89,533.20 |
| 587504424 | Clay,Stephens D | $9,697.49 | $80,400.00 | $59,700.00 | $80,407.91 |
| 587504671 | Briggs,B L | $12,189.56 | $75,700.09 | $59,700.00 | $75,700.09 |
| 587506019 | Wallace,Winston L | $10,728.39 | $80,400.00 | $59,700.00 | $82,024.41 |
| 587521831 | Dye,Walter G | $7,812.57 | $41,227.45 | $41,227.45 | $41,227.45 |
| 587548761 | Burnette,Willie E | $8,786.88 | $61,461.65 | $59,700.00 | $61,461.65 |

# ILLINOIS CENTRAL RAILROAD COMPANY

## CALENDAR YEAR 2001

## PRODUCTIVITY FUND DISTRIBUTIONS, AND TOTAL PREVIOUSLY REPORTED COMPENSATION AMOUNTS

| SSN | Employee Name | Productivity Fund Distribution | Tier 1 OASDI Compensation | Tier 2 Compensation | Tier 1 Medicare Compensation |
|---|---|---|---|---|---|
| 587549847 | Lowery,Ronald D | $11,065.33 | $80,400.00 | $59,700.00 | $81,085.49 |
| 587587220 | Cotten,J Q | $11,738.08 | $70,534.76 | $59,700.00 | $70,534.76 |
| 587603405 | Scott,W J | $4,236.67 | $4,236.67 | $4,236.67 | $4,236.67 |
| 587603979 | Feidel,C L | $10,202.25 | $80,400.00 | $59,700.00 | $83,947.91 |
| 587606699 | Owens,Barry L | $9,508.53 | $75,352.00 | $59,700.00 | $75,352.00 |
| 587641665 | Fairchilds,William G | $10,765.30 | $80,013.12 | $59,700.00 | $80,013.12 |
| 587646866 | Hobson,Curtis S | $11,234.89 | $66,271.34 | $59,700.00 | $66,271.34 |
| 587684354 | Johnston,D W | $11,008.39 | $80,400.00 | $59,700.00 | $80,710.71 |
| 587725771 | Johnson,Jamie P | $10,209.67 | $36,300.31 | $36,300.31 | $36,300.31 |
| 587785017 | Jackson,K B | $11,056.56 | $65,863.05 | $59,700.00 | $65,863.05 |
| 587805313 | Nobles,Rodney R | $11,477.61 | $68,773.19 | $59,700.00 | $68,773.19 |
| 587825289 | Howard,Samuel J | $11,290.97 | $66,399.77 | $59,700.00 | $66,399.77 |
| 587868765 | Thornton,J M | $9,892.82 | $72,811.01 | $59,700.00 | $72,811.01 |
| 587920294 | Person Jr,Sam H | $9,610.15 | $62,993.65 | $59,700.00 | $62,993.65 |
| 587946532 | Nunnery,J W | $10,452.76 | $80,400.00 | $59,700.00 | $83,252.33 |
| 723014281 | Price,Charlie A | $10,275.17 | $14,906.07 | $14,906.07 | $14,906.07 |
| 723014355 | Mott,T E | $8,716.42 | $62,738.74 | $59,700.00 | $62,738.74 |
| 726160172 | Mount Jr,P V | $9,211.00 | $72,319.52 | $59,700.00 | $72,319.52 |
| | | $4,974,376.33 | | | |

EXHIBIT B

# ILLINOIS CENTRAL RAILROAD COMPANY

## CALENDAR YEAR 2001

## SEVERANCE AND RELEASE PAYMENTS, AND TOTAL PREVIOUSLY REPORTED COMPENSATION AMOUNTS

| SSN | Employee Name | Severance/ Release Payment | Tier 1 OASDI Compensation | Tier 2 Compensation | Tier 1 Medicare Compensation |
|---|---|---|---|---|---|
| 010321646 | Medeiros,Francis C | $62,256.00 | $79,824.06 | $59,700.00 | $79,824.06 |
| 306346851 | Jones,Robert O | $55,824.00 | $80,400.00 | $59,700.00 | $100,372.44 |
| 320368414 | Yates,John F | $55,211.00 | $80,400.00 | $59,700.00 | $82,103.24 |
| 324343873 | Olchawa,Stanley W | $44,597.00 | $80,400.00 | $59,700.00 | $81,600.07 |
| 328384412 | Smith,John H | $89,275.00 | $80,400.00 | $59,700.00 | $448,841.17 |
| 329480777 | Kot,Mary E | $37,295.28 | $80,400.00 | $59,700.00 | $88,905.63 |
| 331340656 | Vallone,Anthony M | $69,132.00 | $80,400.00 | $59,700.00 | $136,623.91 |
| 333469382 | Weglowski,Denise M | $2,263.44 | $13,106.39 | $13,106.39 | $13,106.39 |
| 335688630 | Tucker,William L | $84,711.00 | $80,400.00 | $59,700.00 | $177,540.41 |
| 340323187 | Abrams,Norman L | $46,914.00 | $80,400.00 | $59,700.00 | $87,423.69 |
| 341325472 | Munt,Richard L | $49,780.00 | $80,400.00 | $59,700.00 | $93,093.33 |
| 342349844 | Boyko,Wally | $74,613.00 | $80,400.00 | $59,700.00 | $170,735.97 |
| 350702672 | Ward,Molly K | $1,533.15 | $15,206.50 | $15,206.50 | $15,206.50 |
| 354300644 | Coakley,John P | $54,816.00 | $80,400.00 | $59,700.00 | $83,335.60 |
| 355309870 | Labedz,William J | $60,260.00 | $80,400.00 | $59,700.00 | $97,049.17 |
| 355382349 | Young,Barbara A | $55,416.00 | $80,400.00 | $59,700.00 | $83,455.24 |
| 356321423 | Hoggard,Richard L | $61,340.00 | $80,400.00 | $59,700.00 | $107,149.82 |
| 358642371 | Pearlman,Beth Reva | $4,114.17 | $39,263.55 | $38,612.75 | $39,263.55 |
| 412626119 | Brown,Lee A | $48,394.00 | $80,400.00 | $59,700.00 | $82,737.03 |
| 413683072 | Chisum Jr.John F | $88,801.00 | $80,400.00 | $59,700.00 | $319,236.27 |
| 428901203 | Allen,Cleo A | $54,741.00 | $80,400.00 | $59,700.00 | $93,981.43 |
| 485482363 | Sadler,Karen K | $43,192.00 | $80,400.00 | $59,700.00 | $89,125.25 |
| 509748379 | Woolery,Robert S | $4,939.08 | $51,554.52 | $51,554.52 | $51,554.52 |
| 564988997 | Geels,Theresa M | $7,860.50 | $44,845.20 | $44,845.20 | $44,845.20 |
| | | $1,157,338.62 | | | |

ILL CENT v U.S. EX. 9

IRS Department of the Treasury
Internal Revenue Service

CINCINNATI OH 45999-0038

71836086645480669830

In reply refer to: 0235122674
June 21, 2006 LTR 106C E0
36-2728842 200112 09 000 2
02312
BODC: LM

ILLINOIS CENTRAL RAILROAD COMPANY
RRB NO 1516
% RICHARD F RILEY JR
FOLEY & LARDNER
3000 K ST NW STE 500
WASHINGTON DC 20007-5111

CERTIFIED MAIL

Taxpayer Identification Number: 36-2728842
Kind of Tax: Railroad Retirement
Tax Period: Dec. 31, 2001
Date Claim Received: Nov. 30, 2005

CLAIM OF PARTIAL DISALLOWANCE

Dear Taxpayer:

WHY WE'RE SENDING YOU THIS LETTER

This letter is your notice that we've partially disallowed your claim for credit for the period shown above. We allowed only $.00 of the claim.

WHY WE PARTIALLY DISALLOWED YOUR CLAIM

We partially disallowed your claim because your claim for abatement of FICA tax paid on Productivity Fund Distributions is not allowable. These payments are taxable for FICA purposes. The remainder of your claim, which is based on CSX v. US cannot be considered at this time. That portion will be held in suspense pending litigation.

You have the right to appeal our decision to partially disallow your claim. You may represent yourself before Appeals. You may have an attorney, certified public accountant, or person enrolled to practice before the Internal Revenue Service represent you. To have someone represent you, attach Form 2848, Power of Attorney and Declaration of Representative, (or similar written authorization) to your written statement.

You may request a small dollar case appeal for a disallowed claim that is less than $25,000 or prepare a formal protest for a disallowed claim over $25,000.

To request a small dollar case appeal for a claim, do the following:

1. State that you want to appeal.
2. List the disallowed items you disagree with and why you don't agree with each item.

0235122674
June 21, 2006 LTR 106C E0
36-2728842 200112 09 000 2
02313

ILLINOIS CENTRAL RAILROAD COMPANY
RRB NO 1516
% RICHARD F RILEY JR
FOLEY & LARDNER
3000 K ST NW STE 500
WASHINGTON DC 20007-5111

3. Provide your name, address, taxpayer identification number, daytime telephone number, and a copy of this letter.
4. Mail your request for an appeal to the address shown on this letter.

To prepare a formal protest, do the following:

1. Prepare a written statement that you want to appeal the partial disallowance to the Appeals Office.
2. Provide your name, address, taxpayer identification number, a daytime telephone number, and a copy of this letter. Show the tax period or year and the disallowed items you disagree with and why you don't agree with each item.
3. Include a detailed statement of facts with names, amounts, locations, etc. to support your reasons for disputing the partial disallowance.
4. If you know the particular law or authority that supports your position, you should inform us of that law or authority. Please include a legal citation to assist in the appeals process that supports your claim, if applicable.
5. Sign the statement below and include it with your written appeal. If your authorized representative prepares the request for an appeal, he/she must sign the enclosed statement and include it with the appeal.
6. Mail your written formal protest to the address shown on this letter.

STATEMENT BY INDIVIDUALS OR SOLE PROPRIETORS

"Under penalties of perjury, I declare that the facts present on my written appeal are, to the best of my knowledge and belief, true, correct, and complete."

______________________________ ______________
Signature Date

______________________________ ______________
Spouse's Signature, if a Joint Return Date

STATEMENT BY ENROLLED AGENT

"Under penalty of perjury, I declare that I prepared the written statement and accompanying documents. I know personally that the protest and accompanying documents are true and correct."

0235122674
June 21, 2006 LTR 106C E0
36-2728842 200112 09 000 2
02314

ILLINOIS CENTRAL RAILROAD COMPANY
RRB NO 1516
% RICHARD F RILEY JR
FOLEY & LARDNER
3000 K ST NW STE 500
WASHINGTON DC 20007-5111

______________________________ ______________ ________
Signature of Agent Enrollment Number Date

HOW TO CONTACT US

If you have any questions, please call Lora Hoover at 859-669-3765 between the hours of 8:00 AM and 3:00 PM.

If the number is outside your local calling area, there will be a long-distance charge to you. If you prefer, you may write to us at the address shown at the top of the first page of this letter.

Whenever you write, please include this letter and, in the spaces below, give us your telephone number with the hours we can reach you. Also, you may want to keep a copy of this letter for your records.
Telephone Number ( )________ ______________ Hours______________

Thank you for your cooperation.

Sincerely yours,

Dan Myers

Dan Myers, Field Director
Accounts Management

Enclosure(s):
Publication 1
Envelope

IRS Department of the Treasury Internal Revenue Service

CINCINNATI OH 45999-0038

7183 6086 6454 8066 9830

ILLINOIS CENTRAL RAILROAD COMPANY
RRB NO 1516
% RICHARD F RILEY JR
FOLEY & LARDNER
3000 K ST NW STE 500
WASHINGTON DC 20007-5111

CUT OUT AND RETURN THE VOUCHER AT THE BOTTOM OF THIS PAGE IF YOU ARE MAKING A PAYMENT, EVEN IF YOU ALSO HAVE AN INQUIRY.

The IRS address must appear in the window. Use for payments

0235122674

BODCD-LM

Letter Number: LTR0106C
Letter Date : 2006-06-21
Tax Period : 200112

*362728842*

ILLINOIS CENTRAL RAILROAD COMPANY
RRB NO 1516
% RICHARD F RILEY JR
FOLEY & LARDNER
3000 K ST NW STE 500
WASHINGTON DC 20007-5111

INTERNAL REVENUE SERVICE

CINCINNATI OH 45999-0038

362728842 IP ILLI 09 2 200112 670 00000000000

IRS
Department of the Treasury
Internal Revenue Service
Publication 1
(Rev. May 2005)
Catalog Number 64731W
www.irs.gov

# Your Rights as a Taxpayer

*The first part of this publication explains some of your most important rights as a taxpayer. The second part explains the examination, appeal, collection, and refund processes. This publication is also available in Spanish.*

## Declaration of Taxpayer Rights

### I. Protection of Your Rights

IRS employees will explain and protect your rights as a taxpayer throughout your contact with us.

### II. Privacy and Confidentiality

The IRS will not disclose to anyone the information you give us, except as authorized by law. You have the right to know why we are asking you for information, how we will use it, and what happens if you do not provide requested information.

### III. Professional and Courteous Service

If you believe that an IRS employee has not treated you in a professional, fair, and courteous manner, you should tell that employee's supervisor. If the supervisor's response is not satisfactory, you should write to the IRS director for your area or the center where you file your return.

### IV. Representation

You may either represent yourself or, with proper written authorization, have someone else represent you in your place. Your representative must be a person allowed to practice before the IRS, such as an attorney, certified public accountant, or enrolled agent. If you are in an interview and ask to consult such a person, then we must stop and reschedule the interview in most cases.

You can have someone accompany you at an interview. You may make sound recordings of any meetings with our examination, appeal, or collection personnel, provided you tell us in writing 10 days before the meeting.

### V. Payment of Only the Correct Amount of Tax

You are responsible for paying only the correct amount of tax due under the law—no more, no less. If you cannot pay all of your tax when it is due, you may be able to make monthly installment payments.

### VI. Help With Unresolved Tax Problems

The Taxpayer Advocate Service can help you if you have tried unsuccessfully to resolve a problem with the IRS. Your local Taxpayer Advocate can offer you special help if you have a significant hardship as a result of a tax problem. For more information, call toll free 1-877-777-4778 (1-800-829-4059 for TTY/TDD) or write to the Taxpayer Advocate at the IRS office that last contacted you.

### VII. Appeals and Judicial Review

If you disagree with us about the amount of your tax liability or certain collection actions, you have the right to ask the Appeals Office to review your case. You may also ask a court to review your case.

### VIII. Relief From Certain Penalties and Interest

The IRS will waive penalties when allowed by law if you can show you acted reasonably and in good faith or relied on the incorrect advice of an IRS employee. We will waive interest that is the result of certain errors or delays caused by an IRS employee.

## THE IRS MISSION

*PROVIDE AMERICA'S TAXPAYERS TOP QUALITY SERVICE BY HELPING THEM UNDERSTAND AND MEET THEIR TAX RESPONSIBILITIES AND BY APPLYING THE TAX LAW WITH INTEGRITY AND FAIRNESS TO ALL.*

# Examinations, Appeals, Collections, and Refunds

## Examinations (Audits)

We accept most taxpayers' returns as filed. If we inquire about your return or select it for examination, it does not suggest that you are dishonest. The inquiry or examination may or may not result in more tax. We may close your case without change; or, you may receive a refund.

The process of selecting a return for examination usually begins in one of two ways. First, we use computer programs to identify returns that may have incorrect amounts. These programs may be based on information returns, such as Forms 1099 and W-2, on studies of past examinations, or on certain issues identified by compliance projects. Second, we use information from outside sources that indicates that a return may have incorrect amounts. These sources may include newspapers, public records, and individuals. If we determine that the information is accurate and reliable, we may use it to select a return for examination.

Publication 556, Examination of Returns, Appeal Rights, and Claims for Refund, explains the rules and procedures that we follow in examinations. The following sections give an overview of how we conduct examinations.

### By Mail

We handle many examinations and inquiries by mail. We will send you a letter with either a request for more information or a reason why we believe a change to your return may be needed. You can respond by mail or you can request a personal interview with an examiner. If you mail us the requested information or provide an explanation, we may or may not agree with you, and we will explain the reasons for any changes. Please do not hesitate to write to us about anything you do not understand.

### By Interview

If we notify you that we will conduct your examination through a personal interview, or you request such an interview, you have the right to ask that the examination take place at a reasonable time and place that is convenient for both you and the IRS. If our examiner proposes any changes to your return, he or she will explain the reasons for the changes. If you do not agree with these changes, you can meet with the examiner's supervisor.

### Repeat Examinations

If we examined your return for the same items in either of the 2 previous years and proposed no change to your tax liability, please contact us as soon as possible so we can see if we should discontinue the examination.

## Appeals

If you do not agree with the examiner's proposed changes, you can appeal them to the Appeals Office of IRS. Most differences can be settled without expensive and time-consuming court trials. Your appeal rights are explained in detail in both Publication 5, Your Appeal Rights and How To Prepare a Protest If You Don't Agree, and Publication 556, Examination of Returns, Appeal Rights, and Claims for Refund.

If you do not wish to use the Appeals Office or disagree with its findings, you may be able to take your case to the U.S. Tax Court, U.S. Court of Federal Claims, or the U.S. District Court where you live. If you take your case to court, the IRS will have the burden of proving certain facts if you kept adequate records to show your tax liability, cooperated with the IRS, and meet certain other conditions. If the court agrees with you on most issues in your case and finds that our position was largely unjustified, you may be able to recover some of your administrative and litigation costs. You will not be eligible to recover these costs unless you tried to resolve your case administratively, including going through the appeals system, and you gave us the information necessary to resolve the case.

## Collections

Publication 594, The IRS Collection Process, explains your rights and responsibilities regarding payment of federal taxes. It describes:

- What to do when you owe taxes. It describes what to do if you get a tax bill and what to do if you think your bill is wrong. It also covers making installment payments, delaying collection action, and submitting an offer in compromise.
- IRS collection actions. It covers liens, releasing a lien, levies, releasing a levy, seizures and sales, and release of property.

Your collection appeal rights are explained in detail in Publication 1660, Collection Appeal Rights.

### Innocent Spouse Relief

Generally, both you and your spouse are each responsible for paying the full amount of tax, interest, and penalties due on your joint return. However, if you qualify for innocent spouse relief, you may be relieved of part or all of the joint liability. To request relief, you must file Form 8857, Request for Innocent Spouse Relief no later than 2 years after the date on which the IRS first attempted to collect the tax from you. For example, the two-year period for filing your claim may start if the IRS applies your tax refund from one year to the taxes that you and your spouse owe for another year. For more information on innocent spouse relief, see Publication 971, Innocent Spouse Relief, and Form 8857.

## Potential Third Party Contacts

Generally, the IRS will deal directly with you or your duly authorized representative. However, we sometimes talk with other persons if we need information that you have been unable to provide, or to verify information we have received. If we do contact other persons, such as a neighbor, bank, employer, or employees, we will generally need to tell them limited information, such as your name. The law prohibits us from disclosing any more information than is necessary to obtain or verify the information we are seeking. Our need to contact other persons may continue as long as there is activity in your case. If we do contact other persons, you have a right to request a list of those contacted.

## Refunds

You may file a claim for refund if you think you paid too much tax. You must generally file the claim within 3 years from the date you filed your original return or 2 years from the date you paid the tax, whichever is later. The law generally provides for interest on your refund if it is not paid within 45 days of the date you filed your return or claim for refund. Publication 556, Examination of Returns, Appeal Rights, and Claims for Refund, has more information on refunds.

If you were due a refund but you did not file a return, you generally must file your return within 3 years from the date the return was due (including extensions) to get that refund.

## Tax Information

The IRS provides the following sources for forms, publications, and additional information.

- ***Tax Questions:*** 1-800-829-1040 (1-800-829-4059 for TTY/TDD)
- ***Forms and Publications:*** 1-800-829-3676 (1-800-829-4059 for TTY/TDD)
- ***Internet:*** *www.irs.gov*
- ***Small Business Ombudsman:*** A small business entity can participate in the regulatory process and comment on enforcement actions of IRS by calling 1-888-REG-FAIR.
- ***Treasury Inspector General for Tax Administration:*** You can confidentially report misconduct, waste, fraud, or abuse by an IRS employee by calling 1-800-366-4484 (1-800-877-8339 for TTY/TDD). You can remain anonymous.

Printed on recycled paper

* U.S. GPO : 2005 - 315 - 228

UNITED STATES POSTAGE

U.S. OFFICIAL MAIL

PENALTY FOR PRIVATE USE $300

$ 02.790

MAILED FROM ZIP CODE

CERTIFIED MAIL